# Exhibit 25

| | | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | CRUSADER HEALTH RDC SPRL | | | | | | | | | | |
| 2 | INCOME STATEMENT : 01/01/2010 to 31/10/2010 | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | Sales | | | | | | | | | | |
| 5 | Sales - AAC | 792.00 | 624.00 | 612.00 | 612.00 | 612.00 | 612.00 | | | | 3,864.00 |
| 6 | Sales - AMBL | 19,822.00 | 2,369.00 | 2,369.00 | 2,369.00 | 2,369.00 | 5,047.00 | 5,047.00 | 2,678.00 | 2,678.00 | 44,748.00 |
| 7 | Sales - DCP | 76,219.00 | 25,256.00 | 25,215.00 | 8,405.00 | | | | | | 135,095.00 |
| 8 | Sales - Exploration Drilling | 1,550.00 | 500.00 | 500.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 5,850.00 |
| 9 | Sales - Frontier | 85,722.00 | 21,528.00 | 24,704.00 | 16,718.00 | 19,628.85 | 16,533.00 | 19,484.91 | 19,181.00 | 17,134.00 | 240,633.76 |
| 10 | Sales - GPM | 24,278.00 | 1,380.00 | 1,380.00 | 1,380.00 | 1,380.00 | 1,380.00 | 2,080.00 | 1,380.00 | 1,380.00 | 36,018.00 |
| 11 | Sales - KM Enterprises | 12,607.75 | 12,607.75 | 12,607.75 | 12,607.75 | 3,995.00 | 3,995.00 | | | | 58,421.00 |
| 12 | Sales - KOL | 398,463.00 | 150,885.00 | 151,510.00 | 51,420.00 | | | | | | 752,278.00 |
| 13 | Medical Service International | | | | | | | | | | - |
| 14 | Sales - SDV | 630.00 | 315.00 | | | | | | | | 945.00 |
| 15 | Sales - Solidarity Centre | 540.00 | 270.00 | 270.00 | 315.00 | 315.00 | 315.00 | | | | 2,025.00 |
| 16 | Total Direct Income | 620,623.75 | 215,734.75 | 219,167.75 | 94,376.75 | 28,849.85 | 28,432.00 | 27,161.91 | 23,789.00 | 21,742.00 | 1,279,877.76 |
| 17 | | | | | | | | | | | |
| 18 | Other Income - Non Members | 1,890.00 | 4,334.00 | 2,651.00 | 3,300.00 | 2,836.00 | 2,310.00 | 30,259.00 | 1,772.00 | 1,592.00 | 50,944.00 |
| 19 | Total Income | 622,513.75 | 220,068.75 | 221,818.75 | 97,676.75 | 31,685.85 | 30,742.00 | 57,420.91 | 25,561.00 | 23,334.00 | 1,330,821.76 |
| 20 | | | | | | | | | | | - |
| 21 | Salaries | | | | | | | | | | |
| 22 | Salaries - Kolwezi Office Management | 5,700.00 | 2,600.00 | 9,230.28 | 4,400.00 | 4,713.72 | 4,819.64 | 3,369.62 | 720.20 | 4,919.32 | 40,472.78 |
| 23 | Salaries - Kolwezi Office - Skilled | 166.00 | | | | | | 21,093.44 | | | 21,259.44 |
| 24 | Salaries - Kolwezi Hosp - Management | | | | | | | | 1,000.00 | | 1,000.00 |
| 25 | Salaries - Methodist - Skilled | 34,410.22 | 34,462.82 | 34,531.75 | 30,795.42 | 29,149.39 | 29,131.39 | (90.54) | 19,086.42 | 20,081.81 | 231,558.68 |
| 26 | Salaries - Methodist-Shift allowance | 864.86 | 864.97 | 864.97 | 755.97 | 672.11 | 672.11 | | 275.25 | | 4,970.24 |
| 27 | Salaries - Methodist-Bonus-Skilled | | | | | | | (5.50) | | | (5.50) |
| 28 | Salaries-Methodist-Skilled-O/time1.5% | 799.00 | | | | | | | | | 799.00 |
| 29 | Salaries-Methodist-Skilled-O/time2% | | | 155.00 | | | | | | | 155.00 |
| 30 | Salaries - Retrenchments - Methodist | | | | | | | 56,892.97 | 401.25 | | 57,294.22 |
| 31 | Medical Allowance | 9,293.29 | | 9,293.29 | 8,666.32 | 7,800.33 | 7,800.33 | 7,713.38 | 4,943.91 | 4,943.91 | 60,454.76 |
| 32 | Medical allowance - Expat | 379.00 | 9,543.29 | 1,253.00 | 900.00 | 1,850.00 | 930.00 | 650.00 | 550.00 | 400.00 | 16,455.29 |
| 33 | Transport Allowance | 9,293.29 | | 9,293.29 | 8,666.32 | 7,800.33 | 7,800.33 | 7,713.38 | 4,943.91 | 4,943.91 | 60,454.76 |
| 34 | Transport allowance - Expat | 773.40 | 9,743.29 | 1,200.00 | 1,300.00 | 1,155.00 | 1,150.00 | 857.00 | 564.00 | 410.00 | 17,152.69 |
| 35 | Accomodation Allowance | 9,293.29 | | 9,293.29 | 8,666.32 | 7,800.33 | 7,800.33 | 7,713.38 | 4,943.91 | 4,943.91 | 60,454.76 |
| 36 | Accomodation allowance - Expat | 547.30 | 9,840.59 | 1,094.60 | 1,094.60 | | 1,630.00 | 550.00 | | | 14,757.09 |
| 37 | INNP - Employer | 786.63 | 698.61 | 878.21 | 1,107.83 | 652.12 | 662.14 | 482.75 | 450.64 | 87.60 | 5,806.53 |
| 38 | INSS - Employer | 2,426.54 | 2,188.94 | 2,673.86 | 2,323.07 | 2,015.31 | 2,042.36 | 1,482.68 | 1,344.65 | 594.08 | 17,091.49 |
| 39 | Salaries - Frontier Clinic - Management | 2,700.00 | 1,500.00 | 3,700.00 | 2,000.00 | 1,000.00 | | 6,500.00 | 2,920.32 | 4,000.00 | 24,320.32 |
| 40 | Salaries - Frontier Clinic - Skilled | 1,874.00 | 3,874.00 | 4,875.00 | 1,000.00 | | 1,003.00 | 11,865.00 | 4,967.00 | 9,828.00 | 39,286.00 |
| 41 | Salaries - Frontier - Bonus-Management | | | 1,500.00 | | | | | | 1,118.00 | 2,618.00 |
| 42 | Salaries - Frontier - Bonus-Skilled | 580.00 | 727.00 | | | | | | | | 1,307.00 |
| 43 | Wages - Kolwezi Office | | | | | 41.00 | | 2,000.00 | | 430.00 | 2,471.00 |
| 44 | Wages - Kolwezi Hospital | | | | | | | | | | - |
| 45 | Wages - Luilu Clinic | | | 378.00 | | 12.00 | | | | | 390.00 |
| 46 | Wages - Methodist Clinic | | 21.00 | | | | | (201.88) | | | (180.88) |
| 47 | Wages - Lubumbasi | | | | | | | | | | - |

| # | Account | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Wages - Frontier Clinic | 723.00 | 103.00 | 109.00 | | | | 1,324.50 | | | 2,259.50 |
| 49 | Staff Training | | | | | | | | | | - |
| 50 | Staff Training - Kolwezi Office | | | 447.00 | | | | | | | 447.00 |
| 51 | Staff Training - Frontier Clinic | | 46.00 | | | | | | | | 46.00 |
| 52 | Tax BIC - Kolwezi Office | 1,557.85 | | | 3,782.27 | 617.20 | | | | | 5,957.32 |
| 53 | Tax BIC - Methodist Clinic | | | | | | | | (82.60) | | (82.60) |
| 54 | Consumables - Kolwezi Office | | | | | | 4,777.00 | | | | 4,777.00 |
| 55 | Consumables - Kolwezi Hospital | | | | | | | | | | |
| 56 | Consumables - Luilu Clinic | | | | | 3.00 | 9.00 | | 10.00 | 96.00 | 118.00 |
| 57 | Consumables - Methodist Clinic | 3,614.09 | 34,245.99 | 17,966.89 | 35,693.00 | 12,753.00 | 28,424.00 | (1,241.35) | 855.00 | 29,167.41 | 161,478.03 |
| 58 | Consumables - Lubumbashi | 10.00 | | | | | | | | | 10.00 |
| 59 | Consumables - Frontier Clinic | 750.00 | 5,226.80 | 363.00 | | | | 367.01 | | 20,827.60 | 27,534.41 |
| 60 | Clothing - Kolwezi Office | | | | 7.00 | | | | | | 7.00 |
| 61 | Clothing - Kolwezi Hospital | | | | | | | | | | - |
| 62 | Clothing - Luilu Clinic | 130.00 | | | | | 9.00 | | | | 139.00 |
| 63 | Clothing - Methodist Clinic | | | | | | | | | | - |
| 64 | Clothing - Lubumbashi | | | | | | | | | | - |
| 65 | Clothing - Frontier Clinic | | | | | | | 15.00 | | | 15.00 |
| 66 | Fuel - Generator | | | | | | | | | | - |
| 67 | Fuel Generator - Kolwezi Office | 163.00 | | | 22.00 | | | | | | 185.00 |
| 68 | Fuel Generator - Kolwezi Hospital | | | | | | | | | | - |
| 69 | Fuel Generator - Luilu Clinic | | | | | | | | | | - |
| 70 | Fuel Generator - Methodist Clinic | | | | | | | | | 595.00 | 595.00 |
| 71 | Fuel Vehicles - Kolwezi Office | 34.00 | 2,553.00 | 2,352.00 | 3,500.00 | 809.06 | 3,134.00 | 82.00 | | | 12,464.06 |
| 72 | Fuel Vehicles - Kolwezi Hospital | | | | | | | | | | - |
| 73 | Fuel Vehicles - Luilu Clinic | | | | | | | | | | - |
| 74 | Fuel Vehicles - Methodist Clinic | | | | | | | 2,085.00 | 1,629.00 | | 3,714.00 |
| 75 | Fuel Vehicles - Lubumbashi | | | | | | | | | | - |
| 76 | Fuel Vehicles - Frontier Clinic | 690.00 | 828.00 | 124.86 | | | | 942.50 | | 625.39 | 3,210.75 |
| 77 | Motor Vehicle Expenses | | | | | | | | | | |
| 78 | Motor Vehicle - Kolwezi Office | 24.00 | 3,191.81 | 86.00 | 178.00 | 711.00 | | 24.00 | 32.00 | (412.13) | 3,834.68 |
| 79 | Motor Vehicle - Kolwezi Hospital | | | | | | | | | | - |
| 80 | Motor Vehicle - Luilu Clinic | | | | | | | | | | - |
| 81 | Motor Vehicle - Methodist Clinic | | | 60.00 | 500.00 | | | 222.00 | 3.00 | 2,073.00 | 2,858.00 |
| 82 | Motor Vehicle - Lubumbashi | | | | | | | | | | - |
| 83 | Motor Vehicle - Frontier Clinic | 74.00 | 58.00 | | | | | 1,941.00 | | 665.00 | 2,738.00 |
| 84 | Repairs & Maintenance | | | | | | | | | | |
| 85 | Repairs Maintenance - Kolwezi Office | 109.00 | 29.00 | 8.00 | 2,043.00 | 61.00 | 150.00 | 400.00 | 862.00 | 7.00 | 3,669.00 |
| 86 | Repairs Maintenance - Kolwezi Hospital | | | | | | | | | | - |
| 87 | Repairs Maintenance - Luilu Clinic | 53.00 | | | | | 145.00 | 67.00 | 4.00 | (9,150.00) | (8,881.00) |
| 88 | Repairs Maintenance - Methodist Clinic | 80.00 | 10,010.00 | 7,601.00 | 5,311.00 | 800.00 | 5,052.00 | 19.00 | 1,414.00 | 43.00 | 30,330.00 |
| 89 | Repairs Maintenance - Lubumbashi | | | | | | | | | | - |
| 90 | Repairs Maintenance - Frontier Clinic | 222.00 | 121.00 | | | | | 682.00 | | 5.21 | 1,030.21 |
| 91 | Transport | | | | | | | | | | |
| 92 | Transport - Kolwezi Office | 50.00 | 1,000.00 | 25.00 | | 86.00 | | | | (483.00) | 678.00 |
| 93 | Transport - Methodist Clinic | | | | | | 846.00 | | | | 846.00 |
| 94 | Transport - Lubumbashi | 170.00 | 130.00 | 120.00 | 105.00 | 210.00 | 60.00 | | 40.00 | 15.00 | 850.00 |

| | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 Transport - Frontier Clinic | 400.00 | 20.00 | 55.00 | | | 50.00 | 408.42 | 50.00 | 100.00 | 1,083.42 |
| 96 Accounting Fees | | | | | | | | | | |
| 97 Admin Fee | | | | | | | | | | |
| 98 Admin - Kolwezi Office | 200.00 | | 2,322.00 | 11,535.00 | 913.00 | 122.00 | 3,310.00 | | | 18,402.00 |
| 99 Admin - Kolwezi Hospital | | | | | | | 16,913.00 | | | 16,913.00 |
| 100 Admin - Luilu Clinic | | | | | | | | | | |
| 101 Admin - Methodist Clinic | | | 280.00 | 3,912.52 | 50.00 | 5,763.00 | | | 312.00 | 10,317.52 |
| 102 Admin - Lubumbashi | | | | | | | | | | |
| 103 Admin - Frontier Clinic | 820.00 | 2,750.00 | | | | | 1,652.98 | 600.00 | | 5,822.98 |
| 104 Advertising & Promotions | | | | | | | | | | - |
| 105 Audit Fee | | | | | | | | | | |
| 106 Audit Fee - DRC | | | | | | 14,135.00 | | | | 14,135.00 |
| 107 Bank Charges - DRC | 1,182.63 | 3,087.79 | 2,978.28 | 1,263.24 | 2,342.36 | 1,014.28 | 905.64 | 1,702.07 | 526.18 | 15,002.47 |
| 108 Bank Charges - Zambia | | | | | | | | | | |
| 109 Exchange difference | | | | | | | (1,228.02) | 26.00 | | (1,202.02) |
| 110 Catering | | | | | | | | | | |
| 111 Catering - Kolwezi Office | 307.00 | 74.00 | 96.00 | 68.00 | 154.00 | 122.00 | 146.00 | 31.00 | 21.00 | 1,019.00 |
| 112 Catering - Kolwezi Hospital | | | | | | | | | | - |
| 113 Catering - Methodist Clinic | | | | | | | | 9.00 | 9.00 | 18.00 |
| 114 Catering - Luilu Clinic | | | 36.00 | 1,306.40 | | | | | | 1,342.40 |
| 115 Catering - Lubumbashi | | | | | | | | | | - |
| 116 Catering - Frontier Clinic | 182.12 | 215.00 | | | | | 545.00 | | 322.19 | 1,264.31 |
| 117 Computer Expenses _ Kolwezi | | | | | | | | 60.00 | | 60.00 |
| 118 Computer Expenses - Frontier | 116.00 | | 150.00 | 50.00 | | | 1,112.00 | | 22.00 | 1,450.00 |
| 119 Consulting Fees | | | | | | | | | | |
| 120 Consulting Fees - Kolwezi Office | | 10,000.00 | 40,000.00 | 22,500.00 | 43,000.00 | 22,500.00 | 22,500.00 | 22,500.00 | 22,500.00 | 205,500.00 |
| 121 Courier & Postage | | | | | | | | | | - |
| 122 Courier Postage - Kolwezi Office | 110.00 | | | 18.00 | 68.00 | 4.00 | | 2.00 | | 202.00 |
| 123 Courier Postage - Kolwezi Hospital | | | | | | | | | | - |
| 124 Courier Postage - Luilu Clinic | | | | | | | | | | - |
| 125 Courier Postage - Methodist Clinic | | | | | | | | 3.00 | | 3.00 |
| 126 Courier Postage - Lubumbashi | 19.00 | 20.00 | 62.00 | | 24.00 | 42.00 | 33.00 | 12.00 | 16.00 | 228.00 |
| 127 Courier Postage - Frontier Clinic | 22.00 | | | | | | | 6.00 | | 28.00 |
| 128 Electricity Water - Kolwezi Office | | 224.00 | 234.00 | 174.00 | 120.00 | 1,117.00 | 66.00 | 57.00 | 47.00 | 2,039.00 |
| 129 Electricity Water - Kolwezi Hospital | | 6.00 | | 137.00 | | 138.00 | | | | 281.00 |
| 130 Electricity Water - Luilu Clinic | | | 51.00 | | | | | | | 51.00 |
| 131 Electricity_Water-Methodist Clinic | | 623.00 | 568.00 | 500.00 | | | | | | 1,691.00 |
| 132 Electricity Water - Lubumbashi | | | | | | | | | | |
| 133 Electricity Water - Frontier Clinic | 78.00 | 156.00 | | | | | 226.00 | | 73.08 | 533.08 |
| 134 Entertainment Expenses | | | | | | | | | | - |
| 135 Entertainment - Kolwezi Office | 420.00 | 539.00 | | | 332.00 | | 36.00 | | | 1,327.00 |
| 136 Entertainment - Frontier Clinic | 91.49 | | 26.00 | | (227.13) | | 430.62 | | 60.00 | 380.98 |
| 137 Printing Stationery - Kolwezi Office | 241.00 | 565.00 | 308.00 | 901.00 | 356.00 | | 12.00 | | | 2,383.00 |
| 138 Printing Stationery - Kolwezi Hospital | | | | | | | | | | - |
| 139 Printing Stationery - Luilu Clinic | | 25.00 | | | 13.00 | | | | | 38.00 |
| 140 Printing Stationery - Methodist Clinic | | 462.00 | 544.00 | | | 80.00 | 293.00 | 123.00 | | 1,502.00 |
| 141 Printing Stationery - Lubumbashi | 20.00 | | | | | | | | | 20.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total |
|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| 142 Printing Stationery - Frontier Clinic | 10.00 | 428.00 | 20.00 | | | | 384.50 | | 13.00 | 855.50 |
| 143 Pft/Loss on foreign exchange | | | | | | | | | | - |
| 144 Rent Paid | | | | | | | | | | |
| 145 Rent - Kolwezi Office | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 1,500.00 | 13,500.00 |
| 146 Rent - Methodist Clinic | 500.00 | 500.00 | 500.00 | 500.00 | | 500.00 | 500.00 | | 500.00 | 3,500.00 |
| 147 Rent - Lubumbashi | | | | | 500.00 | | | | | 500.00 |
| 148 Rent - Frontier | 1,034.00 | 1,035.00 | | | | 10,000.00 | | | | 12,069.00 |
| 149 Security | | | | | | | | | | |
| 150 Security - Kolwezi Office | | 855.00 | | 1,872.60 | 3,450.00 | 4,000.00 | | 4,000.00 | 7,304.50 | 21,482.10 |
| 151 Security - Kolwezi Hospital | | | | | | | | | | - |
| 152 Security - Luilu Clinic | | | | | | | | (84.00) | | (84.00) |
| 153 Security - Methodist Clinic | | | | | | | 4,000.00 | | | 4,000.00 |
| 154 Security - Lubumbashi | | | | | | | | | | - |
| 155 Security - Frontier Clinic | | | | | | | 896.61 | | 441.52 | 1,338.13 |
| 156 Subscriptions | | | | | | | | | | - |
| 157 Subscriptions - Kolwezi Office | 305.00 | 3,196.00 | | 334.00 | 2,665.00 | | 846.00 | 1,072.00 | | 8,418.00 |
| 158 Subscriptions - Kolwezi Hospital | | | | | | | | | | - |
| 159 Subscriptions - Luilu Clinic | | | | | | | 266.00 | | | 266.00 |
| 160 Subscriptions - Methodist Clinic | | | | | | 1,132.00 | 1,685.00 | | 1,072.00 | 3,889.00 |
| 161 Subscriptions - Lubumbashi | | | | | | | | | | - |
| 162 Subscriptions - Frontier Clinic | 78.00 | 273.00 | | | | | 1,449.39 | | 196.52 | 1,996.91 |
| 163 Sundries - Kolwezi Office | | 600.00 | | 10.00 | 46.00 | | | | | 656.00 |
| 164 Sundries - Kolwezi Hospital | | | | | | | | | | - |
| 165 Sundries - Luilu Clinic | | | | | | 14.00 | | | | 14.00 |
| 166 Sundries - Frontier Clinic | 1,030.00 | | | | | | 128.66 | | | 1,158.66 |
| 167 Telephone Fax - Kolwezi Office | 1,493.20 | 1,634.00 | 1,900.00 | 1,300.00 | 1,395.00 | 933.00 | | | | 8,655.20 |
| 168 Telephone Fax - Kolwezi Hospital | | | | | | | | | | - |
| 169 Telephone Fax - Luilu Clinic | | 70.00 | | | | | 495.00 | 495.00 | | 1,060.00 |
| 170 Telephone Fax - Methodist Clinic | | | 50.00 | | | 90.00 | 550.00 | 860.00 | 440.00 | 1,990.00 |
| 171 Telephone Fax - Lubumbashi | 270.00 | 60.00 | 90.00 | 240.00 | 50.00 | 10.00 | 40.00 | 10.00 | | 770.00 |
| 172 Telephone Fax - Frontier Clinic | 200.00 | 2,000.00 | | | | | 3,470.14 | | 1,607.86 | 7,278.00 |
| 173 Telephone Fax - Zambia | | | | | | | | | | - |
| 174 Travel & Accommodation | | | | | | | | | | - |
| 175 Travel Accommodation - Kolwezi Office | 5,938.16 | 1,784.00 | 560.00 | 4,804.00 | 11,689.37 | 1,566.00 | 6,499.50 | 444.00 | (5,430.93) | 27,854.10 |
| 176 Travel Accommodation - Kolwezi Hospital | | | | | | | | | | - |
| 177 Travel Accommodation - Luilu Clinic | | | | | | | | | | - |
| 178 Travel Accommodation - Methodist Clinic | 1,560.00 | 62.00 | | 4,665.00 | | 1,219.00 | | 4,951.00 | 440.00 | 12,897.00 |
| 179 Travel Accommodation - Lubumbashi | 660.00 | | | | | | 300.00 | | | 960.00 |
| 180 Travel Accommodation - Frontier Clinic | 2,255.00 | 215.00 | | | | | 9,502.74 | | 2,241.29 | 14,214.03 |
| 181 Visa Protocol | | | | | | | | | | - |
| 182 Visa Protocol - Kolwezi Office | 1,114.32 | 1,372.00 | 681.00 | 300.00 | 2,140.73 | 1,319.00 | 1,083.21 | 357.00 | 2.00 | 8,369.26 |
| 183 Visa Protocol - Kolwezi Hospital | | | | | | | | 10.00 | | 10.00 |
| 184 Visa Protocol - Luilu Clinic | | | | | | | | | | - |
| 185 Visa Protocol - Methodist Clinic | | | | | | 5,630.00 | 10.00 | | 371.00 | 6,011.00 |
| 186 Visa Protocol - Lubumbashi | | | | 10.00 | | 10.00 | | | | 20.00 |
| 187 Visa Protocol - Frontier Clinic | 35.00 | | | | | | 508.50 | | 377.00 | 920.50 |
| 188 Depreciation | | | | | | | | | | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 Finance Charges | | | | | | | | | | - |
| 190 | **Total Expenses** | 110,532.68 | 167,957.90 | 172,488.57 | 180,717.88 | 151,293.23 | 166,775.91 | 231,775.23 | 90,172.93 | 135,859.23 | 1,407,573.56 |
| 191 | | | | | | | | | | |
| 192 NET PROFIT / (LOSS) BEFORE TAX | | 511,981.07 | 52,110.85 | 49,330.18 | (83,041.13) | (119,607.38) | (136,033.91) | (174,354.32) | (64,611.93) | (112,525.23) | (76,751.80) |
| 193 NET PROFIT / (LOSS) | | 511,981.07 | 52,110.85 | 49,330.18 | (83,041.13) | (119,607.38) | (136,033.91) | (174,354.32) | (64,611.93) | (112,525.23) | (76,751.80) |

**Crusader Health DRC Quarterly reports - USD**
**Jan to Sept 2010**

| | Detail | Notes | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | Total | |
|---|---|---|---|---|---|---|---|---|
| 1 | **INCOME** | | | | | | | |
| 2 | Clients | 1 | 1,055,526.25 | 151,658.60 | 72,692.91 | | 1,279,877.76 | |
| 3 | Other Income - non members | 2 | 8,875.00 | 8,446.00 | 33,623.00 | | 50,944.00 | |
| 4 | | | | | | | | |
| 5 | **Expenditire** | | | | | | | |
| 6 | Labour Costs | 3 | 249,151.72 | 206,178.59 | 233,639.58 | | 688,969.89 | |
| 7 | Medical supplies | | 62,176.77 | 76,882.00 | 54,858.67 | | 193,917.44 | |
| 8 | Outside Medical Services | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 9 | Repairs & Maintenence | 4 | 30,571.67 | 23,789.06 | 5,005.39 | | 59,366.12 | |
| 10 | Administration | 5 | 109,078.99 | 191,937.37 | 164,303.75 | | 465,320.11 | |
| 11 | | | | | | | | |
| 12 | Operating Profit/ (Loss) | | 613,422.10 | -338,682.42 | -351,491.48 | | -76,751.80 | |
| 13 | | | | | | | | |
| 14 | Depreciation | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 15 | Finance costs | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 16 | | | | | | | | |
| 17 | Profit before tax | | 613,422.10 | -338,682.42 | -351,491.48 | | -76,751.80 | |
| 18 | | | | | | | | |
| 19 | Taxation | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 20 | | | | | | | | |
| 21 | Profit after Tax | | 613,422.10 | -338,682.42 | -351,491.48 | | -76,751.80 | #### |
| 22 | Operating % | | 57.6 | -211.5 | -330.6 | | -5.8 | Check |
| 23 | | | | | | | | |
| 24 | **BALANCE SHEET AS AT** | | | | | | | |
| 25 | **ASSETS** | | | | | | | |
| 26 | **Non-current assets** | | | | | | | |
| 27 | Property, plant and equipment | 8 | 1,818,418.35 | 1,842,291.72 | 1,853,736.49 | | 1,853,736.49 | |
| 28 | Investments | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 29 | Total of non current assets | | 1,818,418.35 | 1,842,291.72 | 1,853,736.49 | | 1,853,736.49 | |
| 30 | | | | | | | | |
| 31 | **Current assets** | | | | | | | |
| 32 | Inventories | | 41,823.48 | 51,070.38 | 0.00 | | 0.00 | |
| 33 | Trade and other receivables | 9 | 937,369.22 | 639,817.33 | 396,942.45 | | 396,942.45 | |
| 34 | Pre-paids | | 2,064.00 | 2,064.00 | 0.00 | | 0.00 | |
| 35 | Cash and cash equivalents | | 73,224.49 | 39,319.06 | 7,666.99 | | 7,666.99 | |
| 36 | | | | | | | | |
| 37 | | | | | | | | |
| 38 | Total of current assets | | 1,054,481.19 | 732,270.77 | 404,609.44 | | 404,609.44 | |
| 39 | **TOTAL ASSETS** | | 2,872,899.54 | 2,574,562.49 | 2,258,345.93 | | 2,258,345.93 | |
| 40 | | | | | | | | |
| 41 | **EQUITY AND LIABILITIES** | | | | | | | |
| 42 | Revaluation reserves | 10 | 434,248.04 | 434,248.04 | 434,248.04 | | 434,248.04 | |
| 43 | Share capital | | 40,000.00 | 40,000.00 | 40,000.00 | | 40,000.00 | |
| 44 | Reserves | | 210,344.67 | 210,344.67 | 210,344.67 | | 210,344.67 | |
| 45 | Retained earnings | | 613,422.10 | 274,739.68 | -76,751.80 | | -76,751.80 | |
| 46 | Shareholders' funds | | 1,298,014.81 | 959,332.39 | 607,840.91 | | 607,840.91 | |
| 47 | | | | | | | | |
| 48 | **Non-current liabilities** | | | | | | | |
| | Long Term Loans | 11 | 1,150,952.40 | 1,150,952.40 | 1,404,980.94 | | | |
| | Medium-term loans | 12 | 47,900.00 | 47,900.00 | 47,900.00 | | | |
| 49 | | | 1,198,852.40 | 1,198,852.40 | 1,452,880.94 | | 1,452,880.94 | |
| 50 | | | | | | | | |
| 51 | **Current liabilities** | | | | | | | |
| 52 | Trade and other payables | 13 | 376,032.33 | 416,377.70 | 197,624.08 | | 197,624.08 | |
| 53 | Short – term loans | | 0.00 | 0.00 | 0.00 | | 0.00 | |
| 54 | Total of current liabilities | | 376,032.33 | 416,377.70 | 197,624.08 | | 197,624.08 | |
| 55 | | | | | | | | |
| 56 | **TOTAL EQUITY AND LIABILITIES** | | 2,872,899.54 | 2,574,562.49 | 2,258,345.93 | | 2,258,345.93 | |
| 57 | | Check | 0.00 | 0.00 | 0.00 | | 0.00 | |

| 58 | **Cash Flow Statement** | | | | |
|---|---|---|---|---|---|
| 59 | For the Qtrs ended | | | | |
| 60 | | | | | |
| 61 | **OPERATING ACTIVITIES** | | | | |
| 62 | Cash Generated from operations | 442,445.77 | -10,032.06 | -274,235.84 | 158,177.87 |
| 63 | | | | | |
| 64 | **INVESTING ACTIVITIES** | | | | |
| 65 | Purchases of property plant & Equipment | -1,818,418.35 | -23,873.37 | -11,444.77 | -1,853,736.49 |
| 66 | Investments | 0.00 | 0.00 | 0.00 | 0.00 |
| 67 | Transfers and bonds paid | | | | |
| 68 | Net cash used in Financing activities | -1,818,418.35 | -23,873.37 | -11,444.77 | -1,853,736.49 |
| 69 | | | | | |
| 70 | **FINANCING ACTIVITIES** | | | | |
| 71 | Proceeds from Insurance of share capital | 40,000.00 | 0 | 0 | 40,000.00 |
| 72 | Net Proceeds from meduim term loans | 1,198,852.40 | 0.00 | 254,028.54 | 1,452,880.94 |
| 73 | | | | | |
| 74 | Net cash flow generated from Financing activities | 1238852.4 | 0 | 254028.54 | 1492880.94 |
| 75 | | | | | |
| 76 | Increase in cash and cash equivilents | -137,120.18 | -33,905.43 | -31,652.07 | -202,677.68 |
| 77 | Cash at the beginning of the period | 210,344.67 | 73,224.49 | 39,319.06 | 210,344.67 |
| 78 | | | | | |
| 79 | Cash and cash equivilents at the end of the period | 12 | 73,224.49 | 39,319.06 | 7,666.99 | 7,666.99 |
| 80 | | Check | 0.00 | 0.00 | 0.00 | 0.00 |
| 81 | **Cash reconcilation from operations** | | | | |
| 82 | Profit for the Qtr | 613,422.10 | -338,682.42 | -351,491.48 | -76,751.80 |
| 83 | | | | | |
| 84 | Revaluation reserve | 434,248.04 | 0.00 | 0.00 | 434,248.04 |
| 85 | Other revenue reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| 86 | Interest write back | 0.00 | 0.00 | 0.00 | 0.00 |
| 87 | Depriciation of fixed Assets | 0.00 | 0.00 | 0.00 | 0.00 |
| 88 | | | | | |
| 89 | Operating profit before working capital | 1,047,670.14 | -338,682.42 | -351,491.48 | 357,496.24 |
| 90 | | | | | |
| 91 | Movement in inventories | -41,823.48 | -9,246.90 | 51,070.38 | 0.00 |
| 92 | Movement in trade receivables | -939,433.22 | 297,551.89 | 244,938.88 | -396,942.45 |
| 93 | Movement in tax advances | 0.00 | 0.00 | 0.00 | 0.00 |
| 94 | Movement in shareholders | 0.00 | 0.00 | 0.00 | 0.00 |
| 95 | Movement in trade and other payables | 376,032.33 | 40,345.37 | -218,753.62 | 197,624.08 |
| 96 | Movement in short term loans | 0.00 | 0.00 | 0.00 | 0.00 |
| 97 | | | | | |
| 98 | Changes in working capital | -605,224.37 | 328,650.36 | 77,255.64 | -199,318.37 |
| 99 | | | | | |
| 100 | | | | | |
| 101 | Cash generated from operations | 442,445.77 | -10,032.06 | -274,235.84 | 158,177.87 |

Comments Notes :

**Income Statement**

1  Income has decreased due to the loss of contracts at DCP ,KOL

2  Other Income has increased with the emphasis on small contractors

%  ▲

3  Although labour has reduced from 92 to 45 people the costs carry  60k of retenchment costs for the last qtr

4  Repairs and maintenance reduced signifiacntly due savings measures implemented only for Kolwezi

5  Travelling costs remained high, but this should decrease with Fronteir also ceasing operations
   Also admin costs carried a lot shared costs from Zambia and group

6  DRC is running at a 7% operating loss for the seven months to date

**Balance sheet :**

%  ▲

8  Fixed Assets comprise of the hospital and Lulio clinic included is WIP of 26K

9  Trade payables comprise of Fronteir Invoices which have been paid in Oct

10  Revaluation reserves are exhange gains on accumulative transactions in 2009

11  Long term loans are shareholders subsidies out of MSI also included is loans To Zambia 124k

12  This must be written to shareholders loans

13  Trade payables

| | |
|---|---:|
| TECMED - IN20008604A & IN20008604B | 53,772.98 |
| Avant Guard - Inv.0027Aug;Inv0028Sep | 7,304.50 |
| Swanepoel - Inv.SWP073/2009;006/2010 | 8,812.77 |
| Gecamines-Inv.9/4/10;15/4/10;24/3/10 | 52,110.00 |
| Staff Salaries - Sep 10 - INSS | 1,225.00 |
| Staff Salaries-Sep10-INPP | 621.97 |

**Cash Flow**

14  Cash is tight in DRC and every effort is been  made to sustain operations by injecting new buisiness
   in Kolwezi sub-contractors. Further retenchments need to take place in order save costs as the salary
   bill of 35 k

|  | March | | June | | September | |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| Non-current A | | | | | | |
| | | | | | | |
| **Fixed Assets** | | | | | | |
| Land & Buildings - Net Value | 1722263.35 | | 1722263.35 | | 1722263.35 | |
| Motor Vehicles - Net Value | 73813 | | 73813 | | 73813 | |
| Computer Equipment - Net Value | 5897 | | 5897 | | 5897 | |
| Office Equipment - Net Value | 5518 | | 5518 | | 5518 | |
| Furniture & Fittings - Net value | 10927 | | 17631 | | 20263 | |
| Other Fixed Assets - Net Value | 0 | 1818418.35 | 0 | 1825122.35 | 0 | 1827754.35 |
| Investments | | | | | | |
| Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Fixed A | | | | | | |
| Goodwill / Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Asset | | | | | | |
| Inventory | | | | | | |
| Inventory Control Account | 41823.48 | | 51070.38 | | 0 | |
| Customer Control Account | 0 | | 0 | | 0 | |
| Trust Merchant Bank | 66738.49 | | 36600.06 | | 1321.99 | |
| Petty Cash - Kolwezi | 5728 | | 2500 | | 6278 | |
| Petty Cash - Lubumbashi | 758 | | 219 | | 67 | |
| Petty Cash - Frontier | 0 | | 0 | | 0 | |
| Petty Cash - Zambia | 0 | | 0 | | 0 | |
| | | | | | | |
| Accounts Receivable | 741220.01 | | 305860.61 | | 324840.67 | |
| Sundry Customers | 1200 | | 1200 | | 20 | |
| Sundry Customers - Zambia | 98302.75 | | 191752.75 | | 0 | |
| Sundry Customers - Africa | 56570.78 | | 56570.78 | | 58570.78 | |
| Sundry Customers - Bennie van Wyk | 13511 | | 13511 | | 13511 | |
| Sundry Customers-L'shi Referalls | 4665 | | 0 | | 0 | |
| Pre-payments | 2064 | | 2064 | | 0 | |
| Working in Progress | 0 | | 17169.37 | | 25982.14 | 0 |
| Government Tac | 21899.68 | 1054481.19 | 70922.19 | 749440.14 | 0 | 430591.58 |
| Total Assets | | **2872899.54** | | **2574562.49** | | **2258345.93** |
| | | | | | | |
| EQUITY AND | | | | | | |
| Capital and R | | | | | | |
| | | | | | | |
| Share Capital | | | | | | |
| Share Capital | 40000 | | 40000 | | 40000 | |
| Capital gain - assets revaluation | 434248.04 | 474248.04 | 434248.04 | 474248.04 | 434248.04 | 474248.04 |
| Retained Inco | | | | | | |
| Retained Income / (Accumulated Loss) | 210344.67 | | 210344.67 | | 210344.67 | |
| Net Profit/Loss this year | 613422.1 | 823766.77 | 274739.68 | 485084.35 | -76751.8 | 133592.87 |
| Shareholders | 0 | | 0 | | | |
| | | | | | | |
| Minority Intere | | | | | | |
| Non-current L | | | | | | |
| | | | | | | |
| Long Term Bo | | | | | | |
| Long Term Liabilities | 1150952.4 | | 1150952.4 | | 1529303.37 | |
| Shareholders Loan - MSI | 47900 | 1198852.4 | 47900 | 1198852.4 | 47900 | 1577203.37 |
| Other Long Te | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Instalment Sale Creditors | 0 | | 0 | | 0 |
| Loan account -Zambia | 0 | 0 | 0 | 0 | -124322.43 |
| | | 2496867.21 | | 2158184.79 | 2060721.85 |
| Current Liabili | | | | | 0 |
| Sundry Customers-L'shi Referalls | | | 1636.35 | | |
| Supplier Control Account | 0 | | 0 | | 0 |
| Accounts Payable | 53772.98 | | 53772.98 | | 123847.22 |
| IPR - Tax on salary | 31325.35 | | 60264.57 | | 0 |
| IPR - Tax on Expat | 5184 | | 7926.3 | | 0 |
| IERE - Tax Expat | 1728 | | 3282.1 | | 0 |
| INSS - Employee | 2499.15 | | 4654.16 | | 0 |
| INNS - Employee - Expat | 890.7 | | 1217.06 | | |
| INSS - Employer | 3956.22 | | 5762.95 | | 13484.44 |
| INNS - Employer - Expat | 378 | | 1217.21 | | 0 |
| INPP - Employer | 327.83 | | 11.1 | | 0 |
| INNP - Expat | 345.62 | | 1008.44 | | 0 |
| Salary - nett pay | 0 | | 0 | | 0 |
| Accruals | 215686.06 | | 215686.06 | | 0 |
| Rent - Deposits | 0 | | 0 | | 0 |
| Sundry Suppliers | 0 | | 0 | | 0 |
| Provision for Future Expenses | 59938.42 | | 59938.42 | | 60292.42 |
| Vat / Tax Control Account | 0 | | 0 | | 0 |
| Vat / Tax Provision Account | 0 | | 0 | | 0 |
| Opening Balance / Suspense Account | 0 | 376032.33 | 0 | 416377.7 | 0 | 197624.08 |
| Total Equity a | | 2872899.54 | | 2574562.49 | 2258345.93 |

1 Depreciation
2 WIP must be capitalised in full this year in order to write off against tax losses

Prepared by:  CRUSADER HEALTH RDC SPRL
BALANCE SHEET as at 31/03/2010

| | | March | | June | | September | |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | |
| Non-current Assets | | | | | | | |
| Fixed Assets | | | | | | | |
| | Land & Buildings - Net Value | 1722263.35 | | 1722263.35 | | 1722263.35 | |
| | Motor Vehicles - Net Value | 73813 | | 73813 | | 73813 | |
| | Computer Equipment - Net Value | 5897 | | 5897 | | 5897 | |
| | Office Equipment - Net Value | 5518 | | 5518 | | 5518 | |
| | Furniture & Fittings - Net value | 10927 | | 17631 | | 20263 | |
| | Other Fixed Assets - Net Value | 0 | 1818418.35 | 0 | 1825122.35 | 0 | 1827754.35 |
| Investments | | | | | | | |
| | Investments | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Fixed Assets | | | | | | | |
| | Goodwill / Intangible Assets | 0 | 0 | 0 | 0 | 0 | 0 |
| Current Assets | | | | | | | |
| | Inventory | | | | | | |
| | Inventory Control Account | 41823.48 | | 51070.38 | | 0 | |
| | Customer Control Account | 0 | | 0 | | 0 | |
| | Trust Merchant Bank | 66738.49 | | 36600.06 | | 1321.99 | |
| | Petty Cash - Kolwezi | 5728 | | 2500 | | 6278 | |
| | Petty Cash - Lubumbashi | 758 | | 219 | | 67 | |
| | Petty Cash - Frontier | 0 | | 0 | | 0 | |
| | Petty Cash - Zambia | 0 | | 0 | | 0 | |
| | Accounts Receivable | 741220.01 | | 305860.61 | | 324840.67 | |
| | Sundry Customers | 1200 | | 1200 | | 20 | |
| | Sundry Customers - Zambia | 98302.75 | | 191752.75 | | 0 | |
| | Sundry Customers - Africa | 56570.78 | | 56570.78 | | 58570.78 | |
| | Sundry Customers - Bennie van Wyk | 13511 | | 13511 | | 13511 | |
| | Sundry Customers-L'shi Referalls | 4665 | | 0 | | 0 | |
| | Pre-payments | 2064 | | 2064 | | 0 | |
| | Working in Progress | 0 | | 17169.37 | | 25982.14 | 0 |
| | Government Tac | 21899.68 | 1054481.19 | 70922.19 | 749440.14 | 0 | 430591.58 |
| Total Assets | | | **2872899.54** | | **2574562.49** | | **2258345.93** |
| | | | | | | | |
| **EQUITY AND LIABILITIES** | | | | | | | |
| Capital and Reserves | | | | | | | |
| Share Capital | | | | | | | |
| | Share Capital | 40000 | | 40000 | | 40000 | |
| | Capital gain - assets revaluation | 434248.04 | 474248.04 | 434248.04 | 474248.04 | 434248.04 | 474248.04 |
| Retained Income | | | | | | | |
| | Retained Income / (Accumulated Loss) | 210344.67 | | 210344.67 | | 210344.67 | |
| | Net Profit/Loss this year | 613422.1 | 823766.77 | 274739.68 | 485084.35 | -76751.8 | 133592.87 |
| Shareholders Loan | | 0 | | 0 | | | |
| Minority Interest | | | | | | | |
| Non-current Liabilities | | | | | | | |
| Long Term Borrowings | | | | | | | |
| | Long Term Liabilities | 1150952.4 | | 1150952.4 | | 1529303.37 | |
| | Shareholders Loan - MSI | 47900 | 1198852.4 | 47900 | 1198852.4 | 47900 | 1577203.37 |
| Other Long Term Liabilities | | | | | | | |
| | Instalment Sale Creditors | 0 | | 0 | | 0 | |
| | Loan account -Zambia | 0 | 2496867.21 | 0 | 2158184.79 | | -124322.43 2060721.85 |
| Current Liabilities | | | | | | | |
| | Sundry Customers-L'shi Referalls | | | 1636.35 | | 0 | |
| | Supplier Control Account | 0 | | | | 0 | |
| | Accounts Payable | 53772.98 | | 53772.98 | | 123847.22 | |
| | IPR - Tax on salary | 31325.35 | | 60264.57 | | 0 | |
| | IPR - Tax on Expat | 5184 | | 7926.3 | | 0 | |
| | IERE - Tax Expat | 1728 | | 3282.1 | | 0 | |
| | INSS - Employee | 2499.15 | | 4654.16 | | 0 | |
| | INNS - Employee - Expat | 890.7 | | 1217.06 | | | |
| | INSS - Employer | 3956.22 | | 5762.95 | | 13484.44 | |
| | INNS - Employer - Expat | 378 | | 1217.21 | | | |
| | INPP - Employer | 327.83 | | 11.1 | | | |
| | INNP - Expat | 345.62 | | 1008.44 | | 0 | |
| | Salary - nett pay | 0 | | 0 | | 0 | |
| | Accruals | 215686.06 | | 215686.06 | | 0 | |
| | Rent - Deposits | 0 | | 0 | | 0 | |
| | Sundry Suppliers | 0 | | 0 | | 0 | |
| | Provision for Future Expenses | 59938.42 | | 59938.42 | | 60292.42 | |
| | Vat / Tax Control Account | 0 | | 0 | | 0 | |
| | Vat / Tax Provision Account | 0 | | 0 | | | |
| | Opening Balance / Suspense Account | 0 | 376032.33 | 0 | 416377.7 | 0 | 197624.08 |
| Total Equity and Liabilities | | | **2872899.54** | | **2574562.49** | | **2258345.93** |

Prepared by:  CRUSADER HEALTH RDC SPRL
Trial Balance : 01/01/2010 to 30/09/2010

| Last Year | Account | | DR | CR |
|---|---|---|---|---|
| -1615344 | 5200/000 | Retained Income / (Accumulated Loss) | | 210344.67 |
| 0 | 5300/000 | Share Capital | | 40000 |
| 0 | 5400/000 | Capital gain - assets revaluation | | 434248.04 |
| -1190952 | 5500/000 | Long Term Liabilities | | 1529303.37 |
| 0 | 5510/000 | Shareholders Loan - MSI | | 47900 |
| 0 | 5600/000 | Instalment Sale Creditors | | |
| 0 | 5610/000 | Loan account -Zambia | 124322.43 | |
| | 6100/000 | Land & Buildings - Net Value | | |
| 207800 | 6100/010 | Land & Buildings - @ Cost | 1739753.77 | |
| -15750 | 6100/020 | Land & Buildings - Accum Depre | | 17490.42 |
| | 6200/000 | Motor Vehicles - Net Value | | |
| 103650 | 6200/010 | Motor Vehicles - @ Cost | 80070.15 | |
| -2892.5 | 6200/020 | Motor Vehicles - Accum Depre | | 6257.15 |
| | 6250/000 | Computer Equipment - Net Value | | |
| 7543.95 | 6250/010 | Computer Equipment - @ Cost | 6279.7 | |
| -258.07 | 6250/020 | Computer Equipment - Accum Depre | | 382.7 |
| | 6300/000 | Office Equipment - Net Value | | |
| 9969.45 | 6300/010 | Office Equipment - @ Cost | 6561.95 | |
| -781.35 | 6300/020 | Office Equipment - Accum Depre | | 1043.95 |
| | 6350/000 | Furniture & Fittings - Net value | | |
| 23921.5 | 6350/010 | Furniture & Fittings - @ Cost | 22306.07 | |
| -1750.88 | 6350/020 | Furniture & Fittings - Accum Depre | | 2043.07 |
| | 6600/000 | Other Fixed Assets - Net Value | | |
| 0 | 6600/010 | Other Fixed Assets - @ Cost | | |
| 0 | 6600/020 | Other Fixed Assets - Accum Depre | | |
| 0 | 7000/000 | Goodwill / Intangible Assets | | |
| 0 | 7100/000 | Investments | | |
| | 7700/000 | Inventory Control Account | | |
| 0 | 7700/100 | Inventory - Kolwezi Office | | |
| 0 | 7700/200 | Inventory - Kolwezi Hospital | | |
| 45623.91 | 7700/300 | Inventory - Methodist Pharmacie | | |
| 0 | 7700/400 | Inventory - Luilu Clinic | | |
| 0 | 7700/500 | Inventory - Lubumbashi | | |
| 6240.35 | 7700/600 | Inventory - Frontier Clinic | | |
| 0 | 7700/700 | Inventory - Zambia | | |
| 0 | 8000/000 | Customer Control Account | | |
| 379633.3 | 8100/000 | Accounts Receivable | 324840.67 | |
| 32625 | 8200/000 | Sundry Customers | 20 | |
| 21100.96 | 8201/000 | Sundry Customers - Zambia | | |
| 31657.4 | 8202/000 | Sundry Customers - Africa | 58570.78 | |
| 13716 | 8203/000 | Sundry Customers - Bennie van Wyk | 13511 | |
| 1665 | 8204/000 | Sundry Customers-L'shi Referalls | | |
| 0 | 8210/000 | Pre-payments | | |
| 1727462.4 | 8300/000 | Working in Progress | 25982.14 | |
| 156856.33 | 8400/000 | Trust Merchant Bank | 1321.99 | |
| 6283 | 8410/000 | Petty Cash - Kolwezi | 6278 | |
| 5990 | 8420/000 | Petty Cash - Lubumbashi | 67 | |
| 12999.5 | 8430/000 | Petty Cash - Frontier | | |

| | | | | |
|---|---|---|---|---|
| 0 | 8440/000 | Petty Cash - Zambia | | |
| 0 | 9000/000 | Supplier Control Account | | |
| -54649.3 | 9100/000 | Accounts Payable | | 123847.22 |
| 0 | 9110/000 | Salary - nett pay | | |
| 0 | 9120/000 | IPR - Tax on salary | | |
| 0 | 9125/000 | IPR - Tax on Expat | | |
| 0 | 9126/000 | IERE - Tax Expat | | |
| 0 | 9130/000 | INSS - Employee | | |
| 0 | 9135/000 | INNS - Employee - Expat | | |
| 0 | 9140/000 | INSS - Employer | | 13484.44 |
| 0 | 9141/000 | INNS - Employer - Expat | | |
| 0 | 9145/000 | INPP - Employer | | |
| 0 | 9146/000 | INNP - Expat | | |
| 0 | 9147/000 | Government Tac | | |
| -103193 | 9150/000 | Accruals | | |
| 0 | 9180/000 | Rent - Deposits | | |
| 0 | 9200/000 | Sundry Suppliers | | |
| | 9400/000 | Provision for Future Expenses | | |
| 0 | 9400/010 | Provision for Insurance | | |
| -17500 | 9400/020 | Provision for Salary Bonus | | |
| 0 | 9400/030 | Provision - Expenses | | 60292.42 |
| 0 | 9500/000 | Vat / Tax Control Account | | |
| 0 | 9510/000 | Vat / Tax Provision Account | | |
| 0 | 9990/000 | Opening Balance / Suspense Account | | |
| 208333.52 | | Nett Loss | 76751.8 | |
| 0 | | | 2486637.45 | 2486637.45 |
| 208333.52 | | Nett Loss | | 76751.8 |
| | 1000/000 | Sales | | |
| 0 | 1000/050 | Sales | | |
| -480 | 1000/100 | Sales - AAC | | 3864 |
| -23375 | 1000/150 | Sales - AMBL | | 44748 |
| -313914.9 | 1000/200 | Sales - DCP | | 135095 |
| 0 | 1000/210 | Sales - Exploration Drilling | | 5850 |
| -19060.88 | 1000/250 | Sales - Frontier | | 240633.76 |
| -15916 | 1000/300 | Sales - GPM | | 36018 |
| -136749 | 1000/350 | Sales - KM Enterprises | | 58421 |
| -830284.2 | 1000/400 | Sales - KOL | | 752278 |
| 0 | 1000/430 | Medical Service International | | |
| -2430 | 1000/450 | Sales - SDV | | 945 |
| 0 | 1000/500 | Sales - Solidarity Centre | | 2025 |
| 0 | 2000/000 | Cost of Sales / Purchases | | |
| 0 | 2100/000 | Inventory Adjustment | | |
| 0 | 2150/000 | Inventory Count Variance | | |
| 0 | 2200/000 | Purchase Variance | | |
| 0 | 2400/000 | Recovery Account | | |
| 0 | 2700/000 | Discount Received for Cash | | |
| -7084.39 | 2750/000 | Interest Received | | |
| 0 | 2800/000 | Pft/Loss on Sale of Non Current Assets | | |
| 0 | 2850/000 | Bad Debts Recovered | | |
| -20239 | 2900/000 | Other Income - Non Members | | 50944 |
| 0 | 3000/000 | Accounting Fees | | |

|  | 3001/000 | Admin Fee |  |  |
| 6078 | 3001/100 | Admin - Kolwezi Office | 18402 |  |
| 0 | 3001/200 | Admin - Kolwezi Hospital | 16913 |  |
| 400 | 3001/300 | Admin - Luilu Clinic |  |  |
| 1184 | 3001/400 | Admin - Methodist Clinic | 10317.52 |  |
| 1976 | 3001/500 | Admin - Lubumbashi |  |  |
| 727.8 | 3001/600 | Admin - Frontier Clinic | 5822.98 |  |
| 0 | 3001/700 | Admin - Zambia |  |  |
| 0 | 3050/000 | Advertising & Promotions |  |  |
|  | 3060/000 | Audit Fee |  |  |
| 0 | 3060/100 | Audit Fee - DRC | 14135 |  |
| 0 | 3060/200 | Audit Fee - Zambia |  |  |
|  | 3150/000 | Bad Debts |  |  |
| 37803 | 3150/100 | Bad Debts - DRC |  |  |
|  | 3200/000 | Bank Charges |  |  |
| 34463.03 | 3200/100 | Bank Charges - DRC | 15002.47 |  |
| 571.82 | 3200/200 | Bank Charges - Zambia |  |  |
| 0 | 3220/000 | Exchange difference |  | 1202.02 |
|  | 3250/000 | Catering |  |  |
| 4408.05 | 3250/100 | Catering - Kolwezi Office | 1019 |  |
| 0 | 3250/200 | Catering - Kolwezi Hospital |  |  |
| 0 | 3250/300 | Catering - Methodist Clinic | 18 |  |
| 8 | 3250/400 | Catering - Luilu Clinic | 1342.4 |  |
| 0 | 3250/500 | Catering - Lubumbashi |  |  |
| 6757.04 | 3250/600 | Catering - Frontier Clinic | 1264.31 |  |
| 0 | 3250/700 | Catering - Zambia |  |  |
|  | 3260/000 | Clothing |  |  |
| 613 | 3260/100 | Clothing - Kolwezi Office | 7 |  |
| 200 | 3260/200 | Clothing - Kolwezi Hospital |  |  |
| 822 | 3260/300 | Clothing - Luilu Clinic | 139 |  |
| 2826 | 3260/400 | Clothing - Methodist Clinic |  |  |
| 0 | 3260/500 | Clothing - Lubumbashi |  |  |
| 76 | 3260/600 | Clothing - Frontier Clinic | 15 |  |
| 0 | 3260/700 | Clothing - Zambia |  |  |
| 0 | 3270/000 | Community Services |  |  |
|  | 3300/000 | Computer Expenses |  |  |
| 0 | 3300/100 | Computer Expenses _ Kolwezi | 60 |  |
| 54 | 3300/600 | Computer Expenses - Frontier | 1450 |  |
|  | 3350/000 | Consulting Fees |  |  |
| 92558 | 3350/100 | Consulting Fees - Kolwezi Office | 205500 |  |
| 8500 | 3350/200 | Consulting Fees - Kolwezi Hospital |  |  |
| 5000 | 3350/300 | Consulting Fees - Luilu Clinic |  |  |
| 1294 | 3350/400 | Consulting Fees - Methodist Clinic |  |  |
| 0 | 3350/500 | Consulting Fees - Lubumbashi |  |  |
| 1300 | 3350/600 | Consulting Fees - Frontier Clinic |  |  |
| 0 | 3350/700 | Consulting Fees - Zambia |  |  |
|  | 3360/000 | Consumables |  |  |
| 871 | 3360/100 | Consumables - Kolwezi Office | 4777 |  |
| 0 | 3360/200 | Consumables - Kolwezi Hospital |  |  |
| 26 | 3360/300 | Consumables - Luilu Clinic | 118 |  |
| 340480.63 | 3360/400 | Consumables - Methodist Clinic | 161478.03 |  |

| | | | |
|---|---|---|---|
| 10700 | 3360/500 | Consumables - Lubumbashi | 10 |
| 55.64 | 3360/600 | Consumables - Frontier Clinic | 27534.41 |
| 0 | 3360/700 | Consumables - Zambia | |
| | 3400/000 | Courier & Postage | |
| 603 | 3400/100 | Courier Postage - Kolwezi Office | 202 |
| 0 | 3400/200 | Courier Postage - Kolwezi Hospital | |
| 0 | 3400/300 | Courier Postage - Luilu Clinic | |
| 0 | 3400/400 | Courier Postage - Methodist Clinic | 3 |
| 198 | 3400/500 | Courier Postage - Lubumbashi | 228 |
| 371.87 | 3400/600 | Courier Postage - Frontier Clinic | 28 |
| 0 | 3400/700 | Courier Postage - Zambia | |
| 0 | 3450/000 | Depreciation | |
| 0 | 3550/000 | Discount Allowed for Cash | |
| 0 | 3600/000 | Donations | |
| | 3650/000 | Electricity & Water | |
| 387 | 3650/100 | Electricity Water - Kolwezi Office | 2039 |
| 124 | 3650/200 | Electricity Water - Kolwezi Hospital | 281 |
| 0 | 3650/300 | Electricity Water - Luilu Clinic | 51 |
| 2740 | 3650/400 | Electricity_Water-Methodist Clinic | 1691 |
| 105 | 3650/500 | Electricity Water - Lubumbashi | |
| 0 | 3650/600 | Electricity Water - Frontier Clinic | 533.08 |
| 290 | 3650/700 | Electricity Water - Zambia | |
| | 3700/000 | Entertainment Expenses | |
| 1643 | 3700/100 | Entertainment - Kolwezi Office | 1327 |
| 0 | 3700/200 | Entertainment - Kolwzi Hospital | |
| 0 | 3700/300 | Entertainment - Luilu Clinic | |
| 0 | 3700/400 | Entertainment - Methodist Clinic | |
| 90 | 3700/500 | Entertainment - Lubumbashi | |
| 759.72 | 3700/600 | Entertainment - Frontier Clinic | 380.98 |
| 0 | 3700/700 | Entertainment - Zambia | |
| 0 | 3750/000 | Finance Charges | |
| | 3800/000 | Fuel - Generator | |
| 2218 | 3800/100 | Fuel Generator - Kolwezi Office | 185 |
| 14 | 3800/200 | Fuel Generator - Kolwezi Hospital | |
| 0 | 3800/300 | Fuel Generator - Luilu Clinic | |
| 42 | 3800/400 | Fuel Generator - Methodist Clinic | 595 |
| 0 | 3800/500 | Fuel Generator - Lubumbashi | |
| 0 | 3800/600 | Fuel Generator - Frontier Clinic | |
| 0 | 3800/700 | Fuel Generator - Zambia | |
| | 3810/000 | Fuel - Vehicles | |
| 1219 | 3810/100 | Fuel Vehicles - Kolwezi Office | 12464.06 |
| 50 | 3810/200 | Fuel Vehicles - Kolwezi Hospital | |
| 445 | 3810/300 | Fuel Vehicles - Luilu Clinic | |
| 935 | 3810/400 | Fuel Vehicles - Methodist Clinic | 3714 |
| 0 | 3810/500 | Fuel Vehicles - Lubumbashi | |
| 6112.8 | 3810/600 | Fuel Vehicles - Frontier Clinic | 3210.75 |
| 0 | 3810/700 | Fuel Vehicles - Zambia | |
| | 3820/000 | INNP | |
| 946 | 3820/100 | INNP - Kolwezi Office | |
| 0 | 3820/200 | INNP - Kolwezi Hospital | |
| 0 | 3820/300 | INNP - Luilu Clinic | |

| | | | |
|---|---|---|---|
| 1678 | 3820/400 | INNP - Methodist Clinic | |
| 0 | 3820/500 | INNP - Lubumbashi | |
| 0 | 3820/600 | INNP - Frontier Clinic | |
| | 3830/000 | INSS | |
| 1100 | 3830/100 | INSS - Kolwezi Office | |
| 0 | 3830/200 | INSS - Kolwezi Hospital | |
| 0 | 3830/300 | INSS - Luilu Clinic | |
| 8319 | 3830/400 | INSS - Methodist Clinic | |
| 0 | 3830/500 | INSS - Lubumbashi | |
| 0 | 3830/600 | INSS - Frontier Clinic | |
| | 3850/000 | Insurance | |
| 663 | 3850/100 | Insurance - Kolwezi Office | |
| 0 | 3850/200 | Insurance - Kolwezi Hospital | |
| 0 | 3850/300 | Insurance - Luilu Clinic | |
| 3785 | 3850/400 | Insurance - Methodist Clinic | |
| 0 | 3850/500 | Insurance - Lubumbashi | |
| 750 | 3850/600 | Insurance - Frontier Clinic | |
| 0 | 3850/700 | Insurance - Zambia | |
| 2225.18 | 3900/000 | Interest Paid | |
| 0 | 3950/000 | Leasing Charges | |
| 770 | 4000/000 | Legal Fees | |
| | 4050/000 | Penalties | |
| 0 | 4050/100 | Penalties - DRC | |
| | 4150/000 | Motor Vehicle Expenses | |
| 1236 | 4150/100 | Motor Vehicle - Kolwezi Office | 3834.68 |
| 0 | 4150/200 | Motor Vehicle - Kolwezi Hospital | |
| 0 | 4150/300 | Motor Vehicle - Luilu Clinic | |
| 3005 | 4150/400 | Motor Vehicle - Methodist Clinic | 2858 |
| 0 | 4150/500 | Motor Vehicle - Lubumbashi | |
| 640.51 | 4150/600 | Motor Vehicle - Frontier Clinic | 2738 |
| 0 | 4150/700 | Motor Vehicle - Zambia | |
| | 4200/000 | Printing & Stationery | |
| 6976.62 | 4200/100 | Printing Stationery - Kolwezi Office | 2383 |
| 0 | 4200/200 | Printing Stationery - Kolwezi Hospital | |
| 440 | 4200/300 | Printing Stationery - Luilu Clinic | 38 |
| 1499 | 4200/400 | Printing Stationery - Methodist Clinic | 1502 |
| 379 | 4200/500 | Printing Stationery - Lubumbashi | 20 |
| 202.21 | 4200/600 | Printing Stationery - Frontier Clinic | 855.5 |
| 0 | 4200/700 | Printing Stationery - Zambia | |
| 0 | 4210/000 | Pft/Loss on foreign exchange | |
| | 4300/000 | Rent Paid | |
| 13500 | 4300/100 | Rent - Kolwezi Office | 13500 |
| 4500 | 4300/400 | Rent - Methodist Clinic | 3500 |
| 0 | 4300/500 | Rent - Lubumbashi | 500 |
| 0 | 4300/600 | Rent - Frontier | 12069 |
| 5778 | 4300/700 | Rent - Zambia | |
| | 4350/000 | Repairs & Maintenance | |
| 473 | 4350/100 | Repairs Maintenance - Kolwezi Office | 3669 |
| 0 | 4350/200 | Repairs Maintenance - Kolwezi Hospital | |
| 5 | 4350/300 | Repairs Maintenace - Luilu Clinic | 8881 |
| 16628.5 | 4350/400 | Repairs Maintenance - Methodist Clinic | 30330 |

| | | | | |
|---|---|---|---|---|
| 0 | 4350/500 | Repairs Maintenance - Lubumbashi | | |
| 170 | 4350/600 | Repairs Maintenance - Frontier Clinic | 1030.21 | |
| 120 | 4350/700 | Repairs Maintenance - Zambia | | |
| | 4400/000 | Salaries | | |
| 68515 | 4400/100 | Salaries - Kolwezi Office Management | 40472.78 | |
| 4764 | 4400/110 | Salaries - Kolwezi Office - Skilled | 21259.44 | |
| 0 | 4400/120 | Salaries - Kolwezi Off-Bonus-Management | | |
| 389 | 4400/130 | Salaries - Kolwezi Off-Bonus-Skilled | | |
| 727 | 4400/140 | Salaries-Kolwezi Off-Skilled-O/time 1.5% | | |
| 0 | 4400/150 | Salaries-Kolwezi Off-Skilled-O/time 2% | | |
| 1500 | 4400/200 | Salaries - Kolwezi Hosp - Management | 1000 | |
| 0 | 4400/210 | Salaries - Kolwezi Hosp - Skilled | | |
| 0 | 4400/220 | Salaries - Kolwezi Hosp-Bonus-Management | | |
| 0 | 4400/230 | Salaries - Kolwezi Hosp-Bonus-Skilled | | |
| 0 | 4400/240 | Salaries-Kolwezi Hosp-Skilled-O/time1.5% | | |
| 0 | 4400/250 | Salaries-Kolwezi Hosp-Skilled-O/time 2% | | |
| 11000 | 4400/300 | Salaries - Luilu Clinic - Management | | |
| 78497 | 4400/310 | Salaries - Luilu Clinic - Skilled | | |
| 0 | 4400/320 | Salaries - Luilu Clinic-Bonus-Management | | |
| 712 | 4400/330 | Salaries - Luilu Clinic-Bonus-Skilled | | |
| 0 | 4400/340 | Salaries-Luilu Clinic-Skilled-O/time1.5% | | |
| 0 | 4400/350 | Salaries-Luilu Clinic-Skilled-O/time2% | | |
| 46284 | 4400/400 | Salaries - Methodist - Management | | |
| 304920.25 | 4400/410 | Salaries - Methodist - Skilled | 231558.68 | |
| 0 | 4400/420 | Salaries - Methodist-Shift allowance | 4970.24 | |
| 11925 | 4400/430 | Salaries - Methodist-Bonus-Skilled | | 5.5 |
| 137 | 4400/440 | Salaries-Methodist-Skilled-O/time1.5% | 799 | |
| 0 | 4400/450 | Salaries-Methodist-Skilled-O/time2% | 155 | |
| 0 | 4400/455 | Salaries - Retrenchments - Methodist | 57294.22 | |
| 0 | 4400/460 | Medical Allowance | 60454.76 | |
| 0 | 4400/461 | Medical allowance - Expat | 16455.29 | |
| 0 | 4400/470 | Transport Allowance | 60454.76 | |
| 0 | 4400/471 | Transport allowance - Expat | 17152.69 | |
| 0 | 4400/480 | Accomodation Allowance | 60454.76 | |
| 0 | 4400/481 | Accomodation allowance - Expat | 14757.09 | |
| 0 | 4400/490 | INNP - Employer | 5806.53 | |
| 0 | 4400/495 | INSS - Employer | 17091.49 | |
| 9000 | 4400/500 | Salaries - Lubumbashi - Management | | |
| 7200 | 4400/510 | Salaries - Lubumbashi - Skilled | | |
| 0 | 4400/520 | Salaries - Lubumbashi - Bonus-Management | | |
| 450 | 4400/530 | Salaries - Lubumbashi - Bonus-Skilled | | |
| 0 | 4400/540 | Salaries-Lubumbashi-Skilled-O/time1.5% | | |
| 0 | 4400/550 | Salaries-Lubumbashi-Skilled-O/time 2% | | |
| 15750 | 4400/600 | Salaries - Frontier Clinic - Management | 24320.32 | |
| 7080.67 | 4400/610 | Salaries - Frontier Clinic - Skilled | 39286 | |
| 0 | 4400/620 | Salaries - Frontier - Bonus-Management | 2618 | |
| 0 | 4400/630 | Salaries - Frontier - Bonus-Skilled | 1307 | |
| 0 | 4400/640 | Salaries-Frontier-Skilled-O/time 1.5% | | |
| 0 | 4400/650 | Salaries-Frontier-Skilled-O/time 2% | | |
| 0 | 4400/700 | Salaries - Zambia - Management | | |
| 0 | 4400/710 | Salaries - Zambia - Skilled | | |

| | | | | |
|---|---|---|---|---|
| 0 | 4400/720 | Salaries - Zambia - Bonus-Management | | |
| 0 | 4400/730 | Salaries - Zambia - Bonus-Skilled | | |
| 0 | 4400/740 | Salaries-Zambia-Skilled-O/time 1.5% | | |
| 0 | 4400/750 | Salaries-Zambia-Skilled-O/time 2% | | |
| | 4410/000 | Wages | | |
| 1969 | 4410/100 | Wages - Kolwezi Office | 2471 | |
| 0 | 4410/200 | Wages - Kolwezi Hospital | | |
| 0 | 4410/300 | Wages - Luilu Clinic | 390 | |
| 0 | 4410/400 | Wages - Methodist Clinic | | 180.88 |
| 100 | 4410/500 | Wages - Lubumbasi | | |
| 492.28 | 4410/600 | Wages - Frontier Clinic | 2259.5 | |
| 1121 | 4410/700 | Wages - Zambia | | |
| | 4430/000 | Security | | |
| 9614 | 4430/100 | Security - Kolwezi Office | 21482.1 | |
| 0 | 4430/200 | Security - Kolwezi Hospital | | |
| 0 | 4430/300 | Security - Luilu Clinic | | 84 |
| 0 | 4430/400 | Security - Methodist Clinic | 4000 | |
| 0 | 4430/500 | Security - Lubumbashi | | |
| 0 | 4430/600 | Security - Frontier Clinic | 1338.13 | |
| 0 | 4430/700 | Security - Zambia | | |
| | 4450/000 | Staff Training | | |
| 1056 | 4450/100 | Staff Training - Kolwezi Office | 447 | |
| 0 | 4450/200 | Staff Training - Kolwezi Hospital | | |
| 0 | 4450/300 | Staff Training - Luilu Clinic | | |
| 630 | 4450/400 | Staff Training - Methodist Clinic | | |
| 0 | 4450/500 | Staff Training - Lubumbashi | | |
| 0 | 4450/600 | Staff Training - Frontier Clinic | 46 | |
| 0 | 4450/700 | Staff Training - Zambia | | |
| | 4500/000 | Tax - BIC | | |
| 17326.89 | 4500/100 | Tax BIC - Kolwezi Office | 5957.32 | |
| 2990 | 4500/200 | Tax BIC - Kolwezi Hospital | | |
| 0 | 4500/300 | Tax BIC - Luilu Clinic | | |
| 0 | 4500/400 | Tax BIC - Methodist Clinic | | 82.6 |
| 0 | 4500/500 | Tax BIC - Lubumbashi | | |
| 0 | 4500/600 | Tax BIC - Frontier Clinic | | |
| | 4510/000 | Tax - DGI | | |
| 135722 | 4510/100 | Tax DGI - Kolwezi Office | | |
| 9034 | 4510/200 | Tax DGI - Kolwezi Hospital | | |
| 0 | 4510/300 | Tax DGI - Luilu Clinic | | |
| 9046 | 4510/400 | Tax DGI - Methodist Clinic | | |
| 0 | 4510/500 | Tax DGI - Lubumbashi | | |
| 0 | 4510/600 | Tax DGI - Frontier Clinic | | |
| | 4520/000 | Tax - OFIDA | | |
| 0 | 4520/100 | Tax - OFIDA - Kolwezi Office | | |
| 53488.61 | 4520/200 | Tax - OFIDA - Kolwezi Hospital | | |
| 0 | 4520/300 | Tax - OFIDA - Luilu Clinic | | |
| 920 | 4520/400 | Tax - OFIDA - Methodist Clinic | | |
| 0 | 4530/000 | Provision for Income tax | | |
| | 4550/000 | Subscriptions | | |
| 8615.5 | 4550/100 | Subscriptions - Kolwezi Office | 8418 | |
| 0 | 4550/200 | Subscriptions - Kolwezi Hospital | | |

| | | | | |
|---|---|---|---|---|
| 797.75 | 4550/300 | Subscriptions - Luilu Clinic | 266 | |
| 1923.75 | 4550/400 | Subscriptions - Methodist Clinic | 3889 | |
| 375 | 4550/500 | Subscriptions - Lubumbashi | | |
| 1883.64 | 4550/600 | Subscriptions - Frontier Clinic | 1996.91 | |
| 523 | 4550/700 | Subscriptions - Zambia | | |
| | 4560/000 | Sundries | | |
| 226 | 4560/100 | Sundries - Kolwezi Office | 656 | |
| 0 | 4560/200 | Sundries - Kolwezi Hospital | | |
| 965.25 | 4560/300 | Sundries - Luilu Clinic | 14 | |
| 500 | 4560/400 | Sundries - Methodist Clinic | | |
| 0 | 4560/500 | Sundries - Lubumbashi | | |
| 3202 | 4560/600 | Sundries - Frontier Clinic | 1158.66 | |
| 0 | 4560/700 | Sundries - Zambia | | |
| | 4600/000 | Telephone & Fax | | |
| 18634 | 4600/100 | Telephone Fax - Kolwezi Office | 8655.2 | |
| 0 | 4600/200 | Telephone Fax - Kolwezi Hospital | | |
| 0 | 4600/300 | Telephone Fax - Luilu Clinic | 1060 | |
| 367 | 4600/400 | Telephone Fax - Methodist Clinic | 1990 | |
| 1657 | 4600/500 | Telephone Fax - Lubumbashi | 770 | |
| 5122.56 | 4600/600 | Telephone Fax - Frontier Clinic | 7278 | |
| 0 | 4600/700 | Telephone Fax - Zambia | | |
| | 4620/000 | Transport | | |
| 98 | 4620/100 | Transport - Kolwezi Office | 678 | |
| 0 | 4620/200 | Transport - Kolwezi Hospital | | |
| 1089 | 4620/300 | Transport - Luilu Clinic | | |
| 2980.67 | 4620/400 | Transport - Methodist Clinic | 846 | |
| 2465 | 4620/500 | Transport - Lubumbashi | 850 | |
| 159.16 | 4620/600 | Transport - Frontier Clinic | 1083.42 | |
| 232 | 4620/700 | Transport - Zambia | | |
| | 4650/000 | Travel & Accommodation | | |
| 28032 | 4650/100 | Travel Accommodation - Kolwezi Office | 27854.1 | |
| 0 | 4650/200 | Travel Accommodation - Kolwezi Hospital | | |
| 0 | 4650/300 | Travel Accommodation - Luilu Clinic | | |
| 11949 | 4650/400 | Travel Accommodation - Methodist Clinic | 12897 | |
| 2730 | 4650/500 | Travel Accommodation - Lubumbashi | 960 | |
| 8760.08 | 4650/600 | Travel Accommodation - Frontier Clinic | 14214.03 | |
| 0 | 4650/700 | Travel Accommodation - Zambia | | |
| | 4660/000 | Visa Protocol | | |
| 5886 | 4660/100 | Visa Protocol - Kolwezi Office | 8369.26 | |
| 170 | 4660/200 | Visa Protocol - Kolwezi Hospital | 10 | |
| 746 | 4660/300 | Visa Protocol - Luilu Clinic | | |
| 793 | 4660/400 | Visa Protocol - Methodist Clinic | 6011 | |
| 544 | 4660/500 | Visa Protocol - Lubumbashi | 20 | |
| 190.37 | 4660/600 | Visa Protocol - Frontier Clinic | 920.5 | |
| 0 | 4660/700 | Visa Protocol - Zambia | | |
| | | | | |
| 0 | | | **1418009.56** | **1418009.56** |

Prepared by:  CRUSADER HEALTH RDC SPRL
INCOME STATEMENT : 01/01/2010 to 30/09/2010
SALES

| | | | |
|---|---|---:|---:|
| | Sales | | |
| | Sales | | |
| | Sales - AAC | 3864 | |
| | Sales - AMBL | 44748 | |
| | Sales - DCP | 135095 | |
| | Sales - Exploration Drilling | 5850 | |
| | Sales - Frontier | 240633.76 | |
| | Sales - GPM | 36018 | |
| | Sales - KM Enterprises | 58421 | |
| | Sales - KOL | 752278 | |
| | Medical Service International | | |
| | Sales - SDV | 945 | |
| | Sales - Solidarity Centre | 2025 | 1279877.76 |
| COST OF SALES | | | |
| | Cost of Sales / Purchases | | |
| | Inventory Adjustment | | |
| | Inventory Count Variance | | |
| | Purchase Variance | | |
| | Recovery Account | | |
| GROSS PROFIT / (LOSS) | | 1279877.76 | |
| OTHER INCOME | | | |
| | Discount Received for Cash | | |
| | Interest Received | | |
| | Pft/Loss on Sale of Non Current Assets | | |
| | Bad Debts Recovered | | |
| | Other Income - Non Members | 50944 | 50944 |
| | | 1330821.76 | |
| EXPENSES | | | |
| | Accounting Fees | | |
| | Admin Fee | | |
| | Admin - Kolwezi Office | 18402 | |
| | Admin - Kolwezi Hospital | 16913 | |
| | Admin - Luilu Clinic | | |
| | Admin - Methodist Clinic | 10317.52 | |
| | Admin - Lubumbashi | | |
| | Admin - Frontier Clinic | 5822.98 | |
| | Admin - Zambia | | |
| | Advertising & Promotions | | |
| | Audit Fee | | |
| | Audit Fee - DRC | 14135 | |
| | Audit Fee - Zambia | | |
| | Bad Debts | | |
| | Bad Debts - DRC | | |
| | Bank Charges | | |
| | Bank Charges - DRC | 15002.47 | |
| | Bank Charges - Zambia | | |
| | Exchange difference | -1202.02 | |
| | Catering | | |
| | Catering - Kolwezi Office | 1019 | |
| | Catering - Kolwezi Hospital | | |
| | Catering - Methodist Clinic | 18 | |
| | Catering - Luilu Clinic | 1342.4 | |

| | |
|---|---:|
| Catering - Lubumbashi | |
| Catering - Frontier Clinic | 1264.31 |
| Catering - Zambia | |
| Clothing | |
| Clothing - Kolwezi Office | 7 |
| Clothing - Kolwezi Hospital | |
| Clothing - Luilu Clinic | 139 |
| Clothing - Methodist Clinic | |
| Clothing - Lubumbashi | |
| Clothing - Frontier Clinic | 15 |
| Clothing - Zambia | |
| Community Services | |
| Computer Expenses | |
| Computer Expenses _ Kolwezi | 60 |
| Computer Expenses - Frontier | 1450 |
| Consulting Fees | |
| Consulting Fees - Kolwezi Office | 205500 |
| Consulting Fees - Kolwezi Hospital | |
| Consulting Fees - Luilu Clinic | |
| Consulting Fees - Methodist Clinic | |
| Consulting Fees - Lubumbashi | |
| Consulting Fees - Frontier Clinic | |
| Consulting Fees - Zambia | |
| Consumables | |
| Consumables - Kolwezi Office | 4777 |
| Consumables - Kolwezi Hospital | |
| Consumables - Luilu Clinic | 118 |
| Consumables - Methodist Clinic | 161478.03 |
| Consumables - Lubumbashi | 10 |
| Consumables - Frontier Clinic | 27534.41 |
| Consumables - Zambia | |
| Courier & Postage | |
| Courier Postage - Kolwezi Office | 202 |
| Courier Postage - Kolwezi Hospital | |
| Courier Postage - Luilu Clinic | |
| Courier Postage - Methodist Clinic | 3 |
| Courier Postage - Lubumbashi | 228 |
| Courier Postage - Frontier Clinic | 28 |
| Courier Postage - Zambia | |
| Depreciation | |
| Discount Allowed for Cash | |
| Donations | |
| Electricity & Water | |
| Electricity Water - Kolwezi Office | 2039 |
| Electricity Water - Kolwezi Hospital | 281 |
| Electricity Water - Luilu Clinic | 51 |
| Electricity_Water-Methodist Clinic | 1691 |
| Electricity Water - Lubumbashi | |
| Electricity Water - Frontier Clinic | 533.08 |
| Electricity Water - Zambia | |
| Entertainment Expenses | |
| Entertainment - Kolwezi Office | 1327 |
| Entertainment - Kolwzi Hospital | |
| Entertainment - Luilu Clinic | |
| Entertainment - Methodist Clinic | |

| | |
|---|---|
| Entertainment - Lubumbashi | |
| Entertainment - Frontier Clinic | 380.98 |
| Entertainment - Zambia | |
| Finance Charges | |
| Fuel - Generator | |
| Fuel Generator - Kolwezi Office | 185 |
| Fuel Generator - Kolwezi Hospital | |
| Fuel Generator - Luilu Clinic | |
| Fuel Generator - Methodist Clinic | 595 |
| Fuel Generator - Lubumbashi | |
| Fuel Generator - Frontier Clinic | |
| Fuel Generator - Zambia | |
| Fuel - Vehicles | |
| Fuel Vehicles - Kolwezi Office | 12464.06 |
| Fuel Vehicles - Kolwezi Hospital | |
| Fuel Vehicles - Luilu Clinic | |
| Fuel Vehicles - Methodist Clinic | 3714 |
| Fuel Vehicles - Lubumbashi | |
| Fuel Vehicles - Frontier Clinic | 3210.75 |
| Fuel Vehicles - Zambia | |
| INNP | |
| INNP - Kolwezi Office | |
| INNP - Kolwezi Hospital | |
| INNP - Luilu Clinic | |
| INNP - Methodist Clinic | |
| INNP - Lubumbashi | |
| INNP - Frontier Clinic | |
| INSS | |
| INSS - Kolwezi Office | |
| INSS - Kolwezi Hospital | |
| INSS - Luilu Clinic | |
| INSS - Methodist Clinic | |
| INSS - Lubumbashi | |
| INSS - Frontier Clinic | |
| Insurance | |
| Insurance - Kolwezi Office | |
| Insurance - Kolwezi Hospital | |
| Insurance - Luilu Clinic | |
| Insurance - Methodist Clinic | |
| Insurance - Lubumbashi | |
| Insurance - Frontier Clinic | |
| Insurance - Zambia | |
| Interest Paid | |
| Leasing Charges | |
| Legal Fees | |
| Penalties | |
| Penalties - DRC | |
| Motor Vehicle Expenses | |
| Motor Vehicle - Kolwezi Office | 3834.68 |
| Motor Vehicle - Kolwezi Hospital | |
| Motor Vehicle - Luilu Clinic | |
| Motor Vehicle - Methodist Clinic | 2858 |
| Motor Vehicle - Lubumbashi | |
| Motor Vehicle - Frontier Clinic | 2738 |
| Motor Vehicle - Zambia | |

| | |
|---|---:|
| Printing & Stationery | |
| Printing Stationery - Kolwezi Office | 2383 |
| Printing Stationery - Kolwezi Hospital | |
| Printing Stationery - Luilu Clinic | 38 |
| Printing Stationery - Methodist Clinic | 1502 |
| Printing Stationery - Lubumbashi | 20 |
| Printing Stationery - Frontier Clinic | 855.5 |
| Printing Stationery - Zambia | |
| Pft/Loss on foreign exchange | |
| Rent Paid | |
| Rent - Kolwezi Office | 13500 |
| Rent - Methodist Clinic | 3500 |
| Rent - Lubumbashi | 500 |
| Rent - Frontier | 12069 |
| Rent - Zambia | |
| Repairs & Maintenance | |
| Repairs Maintenance - Kolwezi Office | 3669 |
| Repairs Maintenance - Kolwezi Hospital | |
| Repairs Maintenace - Luilu Clinic | -8881 |
| Repairs Maintenance - Methodist Clinic | 30330 |
| Repairs Maintenance - Lubumbashi | |
| Repairs Maintenance - Frontier Clinic | 1030.21 |
| Repairs Maintenance - Zambia | |
| Salaries | |
| Salaries - Kolwezi Office Management | 40472.78 |
| Salaries - Kolwezi Office - Skilled | 21259.44 |
| Salaries - Kolwezi Off-Bonus-Manageme | |
| Salaries - Kolwezi Off-Bonus-Skilled | |
| Salaries-Kolwezi Off-Skilled-O/time 1.5% | |
| Salaries-Kolwezi Off-Skilled-O/time 2% | |
| Salaries - Kolwezi Hosp - Management | 1000 |
| Salaries - Kolwezi Hosp - Skilled | |
| Salaries - Kolwezi Hosp-Bonus-Managen | |
| Salaries - Kolwezi Hosp-Bonus-Skilled | |
| Salaries-Kolwezi Hosp-Skilled-O/time1.5% | |
| Salaries-Kolwezi Hosp-Skilled-O/time 2% | |
| Salaries - Luilu Clinic - Management | |
| Salaries - Luilu Clinic - Skilled | |
| Salaries - Luilu Clinic-Bonus-Managemer | |
| Salaries - Luilu Clinic-Bonus-Skilled | |
| Salaries-Luilu Clinic-Skilled-O/time1.5% | |
| Salaries-Luilu Clinic-Skilled-O/time2% | |
| Salaries - Methodist - Management | |
| Salaries - Methodist - Skilled | 231558.68 |
| Salaries - Methodist-Shift allowance | 4970.24 |
| Salaries - Methodist-Bonus-Skilled | -5.5 |
| Salaries-Methodist-Skilled-O/time1.5% | 799 |
| Salaries-Methodist-Skilled-O/time2% | 155 |
| Salaries - Retrenchments - Methodist | 57294.22 |
| Medical Allowance | 60454.76 |
| Medical allowance - Expat | 16455.29 |
| Transport Allowance | 60454.76 |
| Transport allowance - Expat | 17152.69 |
| Accomodation Allowance | 60454.76 |
| Accomodation allowance - Expat | 14757.09 |

| | |
|---|---:|
| INNP - Employer | 5806.53 |
| INSS - Employer | 17091.49 |
| Salaries - Lubumbashi - Management | |
| Salaries - Lubumbashi - Skilled | |
| Salaries - Lubumbashi - Bonus-Managen | |
| Salaries - Lubumbashi - Bonus-Skilled | |
| Salaries-Lubumbashi-Skilled-O/time1.5% | |
| Salaries-Lubumbashi-Skilled-O/time 2% | |
| Salaries - Frontier Clinic - Management | 24320.32 |
| Salaries - Frontier Clinic - Skilled | 39286 |
| Salaries - Frontier - Bonus-Management | 2618 |
| Salaries - Frontier - Bonus-Skilled | 1307 |
| Salaries-Frontier-Skilled-O/time 1.5% | |
| Salaries-Frontier-Skilled-O/time 2% | |
| Salaries - Zambia - Management | |
| Salaries - Zambia - Skilled | |
| Salaries - Zambia - Bonus-Management | |
| Salaries - Zambia - Bonus-Skilled | |
| Salaries-Zambia-Skilled-O/time 1.5% | |
| Salaries-Zambia-Skilled-O/time 2% | |
| Wages | |
| Wages - Kolwezi Office | 2471 |
| Wages - Kolwezi Hospital | |
| Wages - Luilu Clinic | 390 |
| Wages - Methodist Clinic | -180.88 |
| Wages - Lubumbasi | |
| Wages - Frontier Clinic | 2259.5 |
| Wages - Zambia | |
| Security | |
| Security - Kolwezi Office | 21482.1 |
| Security - Kolwezi Hospital | |
| Security - Luilu Clinic | -84 |
| Security - Methodist Clinic | 4000 |
| Security - Lubumbashi | |
| Security - Frontier Clinic | 1338.13 |
| Security - Zambia | |
| Staff Training | |
| Staff Training - Kolwezi Office | 447 |
| Staff Training - Kolwezi Hospital | |
| Staff Training - Luilu Clinic | |
| Staff Training - Methodist Clinic | |
| Staff Training - Lubumbashi | |
| Staff Training - Frontier Clinic | 46 |
| Staff Training - Zambia | |
| Tax - BIC | |
| Tax BIC - Kolwezi Office | 5957.32 |
| Tax BIC - Kolwezi Hospital | |
| Tax BIC - Luilu Clinic | |
| Tax BIC - Methodist Clinic | -82.6 |
| Tax BIC - Lubumbashi | |
| Tax BIC - Frontier Clinic | |
| Tax - DGI | |
| Tax DGI - Kolwezi Office | |
| Tax DGI - Kolwezi Hospital | |
| Tax DGI - Luilu Clinic | |

| | |
|---|---:|
| Tax DGI - Methodist Clinic | |
| Tax DGI - Lubumbashi | |
| Tax DGI - Frontier Clinic | |
| Tax - OFIDA | |
| Tax - OFIDA - Kolwezi Office | |
| Tax - OFIDA - Kolwezi Hospital | |
| Tax - OFIDA - Luilu Clinic | |
| Tax - OFIDA - Methodist Clinic | |
| Provision for Income tax | |
| Subscriptions | |
| Subscriptions - Kolwezi Office | 8418 |
| Subscriptions - Kolwezi Hospital | |
| Subscriptions - Luilu Clinic | 266 |
| Subscriptions - Methodist Clinic | 3889 |
| Subscriptions - Lubumbashi | |
| Subscriptions - Frontier Clinic | 1996.91 |
| Subscriptions - Zambia | |
| Sundries | |
| Sundries - Kolwezi Office | 656 |
| Sundries - Kolwezi Hospital | |
| Sundries - Luilu Clinic | 14 |
| Sundries - Methodist Clinic | |
| Sundries - Lubumbashi | |
| Sundries - Frontier Clinic | 1158.66 |
| Sundries - Zambia | |
| Telephone & Fax | |
| Telephone Fax - Kolwezi Office | 8655.2 |
| Telephone Fax - Kolwezi Hospital | |
| Telephone Fax - Luilu Clinic | 1060 |
| Telephone Fax - Methodist Clinic | 1990 |
| Telephone Fax - Lubumbashi | 770 |
| Telephone Fax - Frontier Clinic | 7278 |
| Telephone Fax - Zambia | |
| Transport | |
| Transport - Kolwezi Office | 678 |
| Transport - Kolwezi Hospital | |
| Transport - Luilu Clinic | |
| Transport - Methodist Clinic | 846 |
| Transport - Lubumbashi | 850 |
| Transport - Frontier Clinic | 1083.42 |
| Transport - Zambia | |
| Travel & Accommodation | |
| Travel Accommodation - Kolwezi Office | 27854.1 |
| Travel Accommodation - Kolwezi Hospita | |
| Travel Accommodation - Luilu Clinic | |
| Travel Accommodation - Methodist Clinic | 12897 |
| Travel Accommodation - Lubumbashi | 960 |
| Travel Accommodation - Frontier Clinic | 14214.03 |
| Travel Accommodation - Zambia | |
| Visa Protocol | |
| Visa Protocol - Kolwezi Office | 8369.26 |
| Visa Protocol - Kolwezi Hospital | 10 |
| Visa Protocol - Luilu Clinic | |
| Visa Protocol - Methodist Clinic | 6011 |
| Visa Protocol - Lubumbashi | 20 |

| | | |
|---|---|---|
| Visa Protocol - Frontier Clinic | 920.5 | |
| Visa Protocol - Zambia | | 1407573.56 |
| NET PROFIT / (LOSS) BEFORE TAX | -76751.8 | |
| NET PROFIT / (LOSS) | -76751.8 | |

Prepared by:  CRUSADER HEALTH RDC SPRL
BALANCE SHEET as at 30/09/2010

ASSETS
Non-current Assets

Fixed Assets

| | | | |
|---|---|---|---|
| | Land & Buildings - Net Value | 1722263.35 | |
| | Motor Vehicles - Net Value | 73813 | |
| | Computer Equipment - Net Value | 5897 | |
| | Office Equipment - Net Value | 5518 | |
| | Furniture & Fittings - Net value | 20263 | |
| | Other Fixed Assets - Net Value | 0 | 1827754.35 |
| Investments | | | |
| | Investments | 0 | 0 |
| Other Fixed Assets | | | |
| | Goodwill / Intangible Assets | 0 | 0 |
| Current Assets | | | |
| | Inventory | | |
| | Inventory Control Account | 0 | |
| | Customer Control Account | 0 | |
| | Trust Merchant Bank | 1321.99 | |
| | Petty Cash - Kolwezi | 6278 | |
| | Petty Cash - Lubumbashi | 67 | |
| | Petty Cash - Frontier | 0 | |
| | Petty Cash - Zambia | 0 | |
| | Accounts Receivable | 324840.67 | |
| | Sundry Customers | 20 | |
| | Sundry Customers - Zambia | 0 | |
| | Sundry Customers - Africa | 58570.78 | |
| | Sundry Customers - Bennie van Wyk | 13511 | |
| | Sundry Customers-L'shi Referalls | 0 | |
| | Pre-payments | 0 | |
| | Working in Progress | 25982.14 | 430591.58 |
| Total Assets | | | **2258345.93** |

EQUITY AND LIABILITIES
Capital and Reserves

Share Capital

| | | | |
|---|---|---|---|
| | Share Capital | 40000 | |
| | Capital gain - assets revaluation | 434248.04 | 474248.04 |
| Retained Income | | | |
| | Retained Income / (Accumulated Loss) | 210344.67 | |
| | Net Profit/Loss this year | -76751.8 | 133592.87 |
| Shareholders Loan | | 0 | |

Minority Interest
Non-current Liabilities

Long Term Borrowings

| | | |
|---|---|---|
| | Long Term Liabilities | 1529303.37 |

| | | | |
|---|---|---|---|
| | Shareholders Loan - MSI | 47900 | 1577203.37 |
| Other Long Term Liabilities | | | |
| | Instalment Sale Creditors | 0 | -124322.43 |
| | | | 2060721.85 |
| Current Liabilities | | | |
| | Supplier Control Account | 0 | |
| | Accounts Payable | 123847.22 | |
| | IPR - Tax on salary | 0 | |
| | IPR - Tax on Expat | 0 | |
| | IERE - Tax Expat | 0 | |
| | INSS - Employee | 0 | |
| | INNS - Employee - Expat | 0 | |
| | INSS - Employer | 13484.44 | |
| | INNS - Employer - Expat | 0 | |
| | INPP - Employer | 0 | |
| | INNP - Expat | 0 | |
| | Salary - nett pay | 0 | |
| | Government Tac | 0 | |
| | Accruals | 0 | |
| | Rent - Deposits | 0 | |
| | Sundry Suppliers | 0 | |
| | Provision for Future Expenses | 60292.42 | |
| | Vat / Tax Control Account | 0 | |
| | Vat / Tax Provision Account | 0 | |
| | Opening Balance / Suspense Account | 0 | 197624.08 |
| Total Equity and Liabilities | | | **2258345.93** |