# **EXHIBIT 8**

| Prejudgment Interest Based on Year-by-Year Average of Market Yield on U.S. Treasury Securities at One Year Constant Maturity, Quoted on Investment Basis | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | 2011*** | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
| Annual Interest* | 0.18% | 0.17% | 0.13% | 0.12% | 0.32% | 0.61% | 1.20% | 2.33% | 2.05% | 0.37% | 0.10% | 2.51% |
| Amount of Interest Per Year** | $17,920.24 | $19,018.96 | $14,292.43 | $13,215.68 | $35,254.19 | $67,327.64 | $132,641.93 | $260,114.45 | $234,338.57 | $43,134.19 | $12,163.28 | $293,396.90 |
| End of Year Amount (with $10,860,000 as the initial principal) | $10,877,920 | $10,896,939 | $10,911,232 | $10,924,447 | $10,959,701 | $11,027,029 | $11,159,671 | $11,419,786 | $11,654,124 | $11,697,258 | $11,709,422 | $12,002,818 |

*The annual interest rate is calculated by averaging the interest rate for market yield on U.S. Treasury Securities at One Year Constant Maturity, quoted on investment basis, between January 1 and December 31 of the year listed. The interest rates used in this calculation are included in pages 3 to 68 of this exhibit, and were obtained from the Federal Reserve website at https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.

**The amount of interest per year is calculated by multiplying the annual interest rate by the principal amount from the previous year, and adding the interest calculation to the principal amount from the previous year.

***The annual interest rate for 2011 is calculated by averaging the interest rates from January 24, 2011, the first business day after the DRC judgment was issued to December 31, 2011.  The amount of interest for 2011 is calculated by multiplying the annual interest rate by the number of days from January 21, 2011, the date of the DRC judgment, to December 31, 2011.

| Series Description | Market yield on U.S. Treasury securities at 1-year   constant maturity, quoted on investment basis |
|---|---|
| Time Period | Interest Rate (Percent Per Year) |
| 1/24/2011 | 0.28 |
| 1/25/2011 | 0.27 |
| 1/26/2011 | 0.27 |
| 1/27/2011 | 0.25 |
| 1/28/2011 | 0.24 |
| 1/31/2011 | 0.26 |
| 2/1/2011 | 0.27 |
| 2/2/2011 | 0.28 |
| 2/3/2011 | 0.29 |
| 2/4/2011 | 0.31 |
| 2/7/2011 | 0.31 |
| 2/8/2011 | 0.31 |
| 2/9/2011 | 0.3 |
| 2/10/2011 | 0.3 |
| 2/11/2011 | 0.3 |
| 2/14/2011 | 0.3 |
| 2/15/2011 | 0.3 |
| 2/16/2011 | 0.29 |
| 2/17/2011 | 0.27 |
| 2/18/2011 | 0.28 |
| 2/21/2011 | ND |
| 2/22/2011 | 0.28 |
| 2/23/2011 | 0.27 |
| 2/24/2011 | 0.26 |
| 2/25/2011 | 0.27 |
| 2/28/2011 | 0.25 |
| 3/1/2011 | 0.25 |
| 3/2/2011 | 0.26 |
| 3/3/2011 | 0.29 |
| 3/4/2011 | 0.26 |
| 3/7/2011 | 0.25 |
| 3/8/2011 | 0.26 |
| 3/9/2011 | 0.26 |
| 3/10/2011 | 0.25 |
| 3/11/2011 | 0.24 |
| 3/14/2011 | 0.22 |
| 3/15/2011 | 0.23 |
| 3/16/2011 | 0.21 |
| 3/17/2011 | 0.24 |
| 3/18/2011 | 0.23 |
| 3/21/2011 | 0.25 |
| 3/22/2011 | 0.25 |

| | |
|---|---|
| 3/23/2011 | 0.24 |
| 3/24/2011 | 0.26 |
| 3/25/2011 | 0.3 |
| 3/28/2011 | 0.3 |
| 3/29/2011 | 0.31 |
| 3/30/2011 | 0.3 |
| 3/31/2011 | 0.3 |
| 4/1/2011 | 0.27 |
| 4/4/2011 | 0.24 |
| 4/5/2011 | 0.3 |
| 4/6/2011 | 0.29 |
| 4/7/2011 | 0.27 |
| 4/8/2011 | 0.27 |
| 4/11/2011 | 0.26 |
| 4/12/2011 | 0.24 |
| 4/13/2011 | 0.23 |
| 4/14/2011 | 0.25 |
| 4/15/2011 | 0.24 |
| 4/18/2011 | 0.24 |
| 4/19/2011 | 0.24 |
| 4/20/2011 | 0.24 |
| 4/21/2011 | 0.23 |
| 4/22/2011 | ND |
| 4/25/2011 | 0.23 |
| 4/26/2011 | 0.22 |
| 4/27/2011 | 0.22 |
| 4/28/2011 | 0.23 |
| 4/29/2011 | 0.22 |
| 5/2/2011 | 0.22 |
| 5/3/2011 | 0.2 |
| 5/4/2011 | 0.19 |
| 5/5/2011 | 0.2 |
| 5/6/2011 | 0.18 |
| 5/9/2011 | 0.17 |
| 5/10/2011 | 0.19 |
| 5/11/2011 | 0.18 |
| 5/12/2011 | 0.18 |
| 5/13/2011 | 0.19 |
| 5/16/2011 | 0.18 |
| 5/17/2011 | 0.19 |
| 5/18/2011 | 0.19 |
| 5/19/2011 | 0.19 |
| 5/20/2011 | 0.18 |
| 5/23/2011 | 0.2 |
| 5/24/2011 | 0.2 |
| 5/25/2011 | 0.18 |
| 5/26/2011 | 0.18 |

| | |
|---|---|
| 5/27/2011 | 0.18 |
| 5/30/2011 | ND |
| 5/31/2011 | 0.18 |
| 6/1/2011 | 0.18 |
| 6/2/2011 | 0.19 |
| 6/3/2011 | 0.18 |
| 6/6/2011 | 0.18 |
| 6/7/2011 | 0.18 |
| 6/8/2011 | 0.18 |
| 6/9/2011 | 0.19 |
| 6/10/2011 | 0.19 |
| 6/13/2011 | 0.18 |
| 6/14/2011 | 0.19 |
| 6/15/2011 | 0.19 |
| 6/16/2011 | 0.18 |
| 6/17/2011 | 0.17 |
| 6/20/2011 | 0.18 |
| 6/21/2011 | 0.18 |
| 6/22/2011 | 0.16 |
| 6/23/2011 | 0.15 |
| 6/24/2011 | 0.16 |
| 6/27/2011 | 0.18 |
| 6/28/2011 | 0.21 |
| 6/29/2011 | 0.19 |
| 6/30/2011 | 0.19 |
| 7/1/2011 | 0.2 |
| 7/4/2011 | ND |
| 7/5/2011 | 0.19 |
| 7/6/2011 | 0.19 |
| 7/7/2011 | 0.2 |
| 7/8/2011 | 0.17 |
| 7/11/2011 | 0.17 |
| 7/12/2011 | 0.18 |
| 7/13/2011 | 0.16 |
| 7/14/2011 | 0.15 |
| 7/15/2011 | 0.15 |
| 7/18/2011 | 0.15 |
| 7/19/2011 | 0.17 |
| 7/20/2011 | 0.19 |
| 7/21/2011 | 0.2 |
| 7/22/2011 | 0.2 |
| 7/25/2011 | 0.2 |
| 7/26/2011 | 0.21 |
| 7/27/2011 | 0.21 |
| 7/28/2011 | 0.21 |
| 7/29/2011 | 0.2 |
| 8/1/2011 | 0.22 |

| | |
|---|---|
| 8/2/2011 | 0.17 |
| 8/3/2011 | 0.16 |
| 8/4/2011 | 0.12 |
| 8/5/2011 | 0.11 |
| 8/8/2011 | 0.12 |
| 8/9/2011 | 0.11 |
| 8/10/2011 | 0.09 |
| 8/11/2011 | 0.1 |
| 8/12/2011 | 0.11 |
| 8/15/2011 | 0.12 |
| 8/16/2011 | 0.12 |
| 8/17/2011 | 0.12 |
| 8/18/2011 | 0.1 |
| 8/19/2011 | 0.1 |
| 8/22/2011 | 0.09 |
| 8/23/2011 | 0.1 |
| 8/24/2011 | 0.11 |
| 8/25/2011 | 0.1 |
| 8/26/2011 | 0.09 |
| 8/29/2011 | 0.09 |
| 8/30/2011 | 0.09 |
| 8/31/2011 | 0.1 |
| 9/1/2011 | 0.1 |
| 9/2/2011 | 0.1 |
| 9/5/2011 | ND |
| 9/6/2011 | 0.13 |
| 9/7/2011 | 0.11 |
| 9/8/2011 | 0.12 |
| 9/9/2011 | 0.11 |
| 9/12/2011 | 0.11 |
| 9/13/2011 | 0.1 |
| 9/14/2011 | 0.09 |
| 9/15/2011 | 0.1 |
| 9/16/2011 | 0.09 |
| 9/19/2011 | 0.08 |
| 9/20/2011 | 0.09 |
| 9/21/2011 | 0.11 |
| 9/22/2011 | 0.1 |
| 9/23/2011 | 0.1 |
| 9/26/2011 | 0.1 |
| 9/27/2011 | 0.1 |
| 9/28/2011 | 0.12 |
| 9/29/2011 | 0.11 |
| 9/30/2011 | 0.13 |
| 10/3/2011 | 0.12 |
| 10/4/2011 | 0.11 |
| 10/5/2011 | 0.1 |

| | |
|---|---|
| 10/6/2011 | 0.09 |
| 10/7/2011 | 0.11 |
| 10/10/2011 | ND |
| 10/11/2011 | 0.12 |
| 10/12/2011 | 0.09 |
| 10/13/2011 | 0.11 |
| 10/14/2011 | 0.11 |
| 10/17/2011 | 0.12 |
| 10/18/2011 | 0.12 |
| 10/19/2011 | 0.11 |
| 10/20/2011 | 0.12 |
| 10/21/2011 | 0.12 |
| 10/24/2011 | 0.11 |
| 10/25/2011 | 0.11 |
| 10/26/2011 | 0.13 |
| 10/27/2011 | 0.14 |
| 10/28/2011 | 0.13 |
| 10/31/2011 | 0.12 |
| 11/1/2011 | 0.13 |
| 11/2/2011 | 0.11 |
| 11/3/2011 | 0.11 |
| 11/4/2011 | 0.11 |
| 11/7/2011 | 0.09 |
| 11/8/2011 | 0.1 |
| 11/9/2011 | 0.1 |
| 11/10/2011 | 0.1 |
| 11/11/2011 | ND |
| 11/14/2011 | 0.09 |
| 11/15/2011 | 0.11 |
| 11/16/2011 | 0.11 |
| 11/17/2011 | 0.1 |
| 11/18/2011 | 0.12 |
| 11/21/2011 | 0.11 |
| 11/22/2011 | 0.11 |
| 11/23/2011 | 0.12 |
| 11/24/2011 | ND |
| 11/25/2011 | 0.13 |
| 11/28/2011 | 0.13 |
| 11/29/2011 | 0.14 |
| 11/30/2011 | 0.12 |
| 12/1/2011 | 0.12 |
| 12/2/2011 | 0.12 |
| 12/5/2011 | 0.11 |
| 12/6/2011 | 0.11 |
| 12/7/2011 | 0.11 |
| 12/8/2011 | 0.1 |
| 12/9/2011 | 0.11 |

| | |
|---|---|
| 12/12/2011 | 0.1 |
| 12/13/2011 | 0.11 |
| 12/14/2011 | 0.12 |
| 12/15/2011 | 0.12 |
| 12/16/2011 | 0.11 |
| 12/19/2011 | 0.11 |
| 12/20/2011 | 0.12 |
| 12/21/2011 | 0.13 |
| 12/22/2011 | 0.12 |
| 12/23/2011 | 0.12 |
| 12/26/2011 | ND |
| 12/27/2011 | 0.12 |
| 12/28/2011 | 0.12 |
| 12/29/2011 | 0.12 |
| 12/30/2011 | 0.12 |
| 1/2/2012 | ND |
| 1/3/2012 | 0.12 |
| 1/4/2012 | 0.12 |
| 1/5/2012 | 0.11 |
| 1/6/2012 | 0.12 |
| 1/9/2012 | 0.11 |
| 1/10/2012 | 0.11 |
| 1/11/2012 | 0.11 |
| 1/12/2012 | 0.11 |
| 1/13/2012 | 0.1 |
| 1/16/2012 | ND |
| 1/17/2012 | 0.11 |
| 1/18/2012 | 0.11 |
| 1/19/2012 | 0.11 |
| 1/20/2012 | 0.11 |
| 1/23/2012 | 0.12 |
| 1/24/2012 | 0.12 |
| 1/25/2012 | 0.12 |
| 1/26/2012 | 0.12 |
| 1/27/2012 | 0.12 |
| 1/30/2012 | 0.12 |
| 1/31/2012 | 0.13 |
| 2/1/2012 | 0.13 |
| 2/2/2012 | 0.14 |
| 2/3/2012 | 0.14 |
| 2/6/2012 | 0.14 |
| 2/7/2012 | 0.14 |
| 2/8/2012 | 0.15 |
| 2/9/2012 | 0.15 |
| 2/10/2012 | 0.15 |
| 2/13/2012 | 0.15 |
| 2/14/2012 | 0.18 |

| | |
|---|---|
| 2/15/2012 | 0.18 |
| 2/16/2012 | 0.17 |
| 2/17/2012 | 0.18 |
| 2/20/2012 | ND |
| 2/21/2012 | 0.17 |
| 2/22/2012 | 0.17 |
| 2/23/2012 | 0.17 |
| 2/24/2012 | 0.18 |
| 2/27/2012 | 0.17 |
| 2/28/2012 | 0.18 |
| 2/29/2012 | 0.18 |
| 3/1/2012 | 0.18 |
| 3/2/2012 | 0.17 |
| 3/5/2012 | 0.17 |
| 3/6/2012 | 0.17 |
| 3/7/2012 | 0.18 |
| 3/8/2012 | 0.18 |
| 3/9/2012 | 0.18 |
| 3/12/2012 | 0.18 |
| 3/13/2012 | 0.2 |
| 3/14/2012 | 0.21 |
| 3/15/2012 | 0.21 |
| 3/16/2012 | 0.21 |
| 3/19/2012 | 0.21 |
| 3/20/2012 | 0.22 |
| 3/21/2012 | 0.21 |
| 3/22/2012 | 0.19 |
| 3/23/2012 | 0.19 |
| 3/26/2012 | 0.19 |
| 3/27/2012 | 0.18 |
| 3/28/2012 | 0.18 |
| 3/29/2012 | 0.18 |
| 3/30/2012 | 0.19 |
| 4/2/2012 | 0.18 |
| 4/3/2012 | 0.2 |
| 4/4/2012 | 0.19 |
| 4/5/2012 | 0.19 |
| 4/6/2012 | 0.19 |
| 4/9/2012 | 0.19 |
| 4/10/2012 | 0.19 |
| 4/11/2012 | 0.18 |
| 4/12/2012 | 0.18 |
| 4/13/2012 | 0.17 |
| 4/16/2012 | 0.18 |
| 4/17/2012 | 0.18 |
| 4/18/2012 | 0.18 |
| 4/19/2012 | 0.17 |

| | |
|---|---|
| 4/20/2012 | 0.18 |
| 4/23/2012 | 0.17 |
| 4/24/2012 | 0.18 |
| 4/25/2012 | 0.18 |
| 4/26/2012 | 0.18 |
| 4/27/2012 | 0.19 |
| 4/30/2012 | 0.2 |
| 5/1/2012 | 0.19 |
| 5/2/2012 | 0.18 |
| 5/3/2012 | 0.19 |
| 5/4/2012 | 0.18 |
| 5/7/2012 | 0.18 |
| 5/8/2012 | 0.18 |
| 5/9/2012 | 0.18 |
| 5/10/2012 | 0.18 |
| 5/11/2012 | 0.18 |
| 5/14/2012 | 0.19 |
| 5/15/2012 | 0.19 |
| 5/16/2012 | 0.2 |
| 5/17/2012 | 0.2 |
| 5/18/2012 | 0.2 |
| 5/21/2012 | 0.21 |
| 5/22/2012 | 0.21 |
| 5/23/2012 | 0.2 |
| 5/24/2012 | 0.21 |
| 5/25/2012 | 0.2 |
| 5/28/2012 | ND |
| 5/29/2012 | 0.2 |
| 5/30/2012 | 0.19 |
| 5/31/2012 | 0.18 |
| 6/1/2012 | 0.17 |
| 6/4/2012 | 0.18 |
| 6/5/2012 | 0.18 |
| 6/6/2012 | 0.18 |
| 6/7/2012 | 0.18 |
| 6/8/2012 | 0.19 |
| 6/11/2012 | 0.18 |
| 6/12/2012 | 0.19 |
| 6/13/2012 | 0.18 |
| 6/14/2012 | 0.18 |
| 6/15/2012 | 0.18 |
| 6/18/2012 | 0.18 |
| 6/19/2012 | 0.18 |
| 6/20/2012 | 0.2 |
| 6/21/2012 | 0.19 |
| 6/22/2012 | 0.19 |
| 6/25/2012 | 0.19 |

| | |
|---|---|
| 6/26/2012 | 0.21 |
| 6/27/2012 | 0.21 |
| 6/28/2012 | 0.22 |
| 6/29/2012 | 0.21 |
| 7/2/2012 | 0.21 |
| 7/3/2012 | 0.21 |
| 7/4/2012 | ND |
| 7/5/2012 | 0.19 |
| 7/6/2012 | 0.2 |
| 7/9/2012 | 0.2 |
| 7/10/2012 | 0.2 |
| 7/11/2012 | 0.2 |
| 7/12/2012 | 0.2 |
| 7/13/2012 | 0.2 |
| 7/16/2012 | 0.18 |
| 7/17/2012 | 0.18 |
| 7/18/2012 | 0.18 |
| 7/19/2012 | 0.17 |
| 7/20/2012 | 0.17 |
| 7/23/2012 | 0.17 |
| 7/24/2012 | 0.18 |
| 7/25/2012 | 0.17 |
| 7/26/2012 | 0.18 |
| 7/27/2012 | 0.17 |
| 7/30/2012 | 0.18 |
| 7/31/2012 | 0.16 |
| 8/1/2012 | 0.17 |
| 8/2/2012 | 0.17 |
| 8/3/2012 | 0.16 |
| 8/6/2012 | 0.16 |
| 8/7/2012 | 0.19 |
| 8/8/2012 | 0.19 |
| 8/9/2012 | 0.2 |
| 8/10/2012 | 0.18 |
| 8/13/2012 | 0.19 |
| 8/14/2012 | 0.19 |
| 8/15/2012 | 0.19 |
| 8/16/2012 | 0.2 |
| 8/17/2012 | 0.2 |
| 8/20/2012 | 0.19 |
| 8/21/2012 | 0.2 |
| 8/22/2012 | 0.19 |
| 8/23/2012 | 0.19 |
| 8/24/2012 | 0.19 |
| 8/27/2012 | 0.18 |
| 8/28/2012 | 0.18 |
| 8/29/2012 | 0.18 |

| | |
|---|---|
| 8/30/2012 | 0.17 |
| 8/31/2012 | 0.16 |
| 9/3/2012 | ND |
| 9/4/2012 | 0.16 |
| 9/5/2012 | 0.17 |
| 9/6/2012 | 0.18 |
| 9/7/2012 | 0.18 |
| 9/10/2012 | 0.18 |
| 9/11/2012 | 0.18 |
| 9/12/2012 | 0.18 |
| 9/13/2012 | 0.17 |
| 9/14/2012 | 0.18 |
| 9/17/2012 | 0.18 |
| 9/18/2012 | 0.18 |
| 9/19/2012 | 0.18 |
| 9/20/2012 | 0.18 |
| 9/21/2012 | 0.18 |
| 9/24/2012 | 0.18 |
| 9/25/2012 | 0.18 |
| 9/26/2012 | 0.17 |
| 9/27/2012 | 0.16 |
| 9/28/2012 | 0.17 |
| 10/1/2012 | 0.17 |
| 10/2/2012 | 0.16 |
| 10/3/2012 | 0.16 |
| 10/4/2012 | 0.18 |
| 10/5/2012 | 0.18 |
| 10/8/2012 | ND |
| 10/9/2012 | 0.18 |
| 10/10/2012 | 0.18 |
| 10/11/2012 | 0.18 |
| 10/12/2012 | 0.18 |
| 10/15/2012 | 0.19 |
| 10/16/2012 | 0.18 |
| 10/17/2012 | 0.18 |
| 10/18/2012 | 0.18 |
| 10/19/2012 | 0.18 |
| 10/22/2012 | 0.19 |
| 10/23/2012 | 0.18 |
| 10/24/2012 | 0.18 |
| 10/25/2012 | 0.19 |
| 10/26/2012 | 0.19 |
| 10/29/2012 | 0.18 |
| 10/30/2012 | ND |
| 10/31/2012 | 0.18 |
| 11/1/2012 | 0.18 |
| 11/2/2012 | 0.19 |

| | |
|---|---|
| 11/5/2012 | 0.19 |
| 11/6/2012 | 0.19 |
| 11/7/2012 | 0.18 |
| 11/8/2012 | 0.2 |
| 11/9/2012 | 0.18 |
| 11/12/2012 | ND |
| 11/13/2012 | 0.18 |
| 11/14/2012 | 0.18 |
| 11/15/2012 | 0.17 |
| 11/16/2012 | 0.16 |
| 11/19/2012 | 0.16 |
| 11/20/2012 | 0.16 |
| 11/21/2012 | 0.17 |
| 11/22/2012 | ND |
| 11/23/2012 | 0.19 |
| 11/26/2012 | 0.17 |
| 11/27/2012 | 0.18 |
| 11/28/2012 | 0.18 |
| 11/29/2012 | 0.18 |
| 11/30/2012 | 0.18 |
| 12/3/2012 | 0.18 |
| 12/4/2012 | 0.18 |
| 12/5/2012 | 0.18 |
| 12/6/2012 | 0.18 |
| 12/7/2012 | 0.18 |
| 12/10/2012 | 0.18 |
| 12/11/2012 | 0.16 |
| 12/12/2012 | 0.14 |
| 12/13/2012 | 0.14 |
| 12/14/2012 | 0.13 |
| 12/17/2012 | 0.13 |
| 12/18/2012 | 0.16 |
| 12/19/2012 | 0.15 |
| 12/20/2012 | 0.15 |
| 12/21/2012 | 0.15 |
| 12/24/2012 | 0.16 |
| 12/25/2012 | ND |
| 12/26/2012 | 0.16 |
| 12/27/2012 | 0.15 |
| 12/28/2012 | 0.15 |
| 12/31/2012 | 0.16 |
| 1/1/2013 | ND |
| 1/2/2013 | 0.15 |
| 1/3/2013 | 0.15 |
| 1/4/2013 | 0.15 |
| 1/7/2013 | 0.15 |
| 1/8/2013 | 0.14 |

| | |
|---|---|
| 1/9/2013 | 0.13 |
| 1/10/2013 | 0.14 |
| 1/11/2013 | 0.14 |
| 1/14/2013 | 0.14 |
| 1/15/2013 | 0.14 |
| 1/16/2013 | 0.14 |
| 1/17/2013 | 0.14 |
| 1/18/2013 | 0.14 |
| 1/21/2013 | ND |
| 1/22/2013 | 0.14 |
| 1/23/2013 | 0.15 |
| 1/24/2013 | 0.15 |
| 1/25/2013 | 0.15 |
| 1/28/2013 | 0.16 |
| 1/29/2013 | 0.15 |
| 1/30/2013 | 0.15 |
| 1/31/2013 | 0.15 |
| 2/1/2013 | 0.15 |
| 2/4/2013 | 0.15 |
| 2/5/2013 | 0.15 |
| 2/6/2013 | 0.15 |
| 2/7/2013 | 0.15 |
| 2/8/2013 | 0.14 |
| 2/11/2013 | 0.15 |
| 2/12/2013 | 0.14 |
| 2/13/2013 | 0.15 |
| 2/14/2013 | 0.16 |
| 2/15/2013 | 0.17 |
| 2/18/2013 | ND |
| 2/19/2013 | 0.17 |
| 2/20/2013 | 0.17 |
| 2/21/2013 | 0.16 |
| 2/22/2013 | 0.16 |
| 2/25/2013 | 0.16 |
| 2/26/2013 | 0.17 |
| 2/27/2013 | 0.17 |
| 2/28/2013 | 0.17 |
| 3/1/2013 | 0.16 |
| 3/4/2013 | 0.16 |
| 3/5/2013 | 0.15 |
| 3/6/2013 | 0.15 |
| 3/7/2013 | 0.15 |
| 3/8/2013 | 0.15 |
| 3/11/2013 | 0.15 |
| 3/12/2013 | 0.15 |
| 3/13/2013 | 0.15 |
| 3/14/2013 | 0.15 |

| | |
|---|---|
| 3/15/2013 | 0.14 |
| 3/18/2013 | 0.15 |
| 3/19/2013 | 0.15 |
| 3/20/2013 | 0.15 |
| 3/21/2013 | 0.14 |
| 3/22/2013 | 0.14 |
| 3/25/2013 | 0.14 |
| 3/26/2013 | 0.14 |
| 3/27/2013 | 0.14 |
| 3/28/2013 | 0.14 |
| 3/29/2013 | ND |
| 4/1/2013 | 0.14 |
| 4/2/2013 | 0.14 |
| 4/3/2013 | 0.13 |
| 4/4/2013 | 0.13 |
| 4/5/2013 | 0.13 |
| 4/8/2013 | 0.13 |
| 4/9/2013 | 0.13 |
| 4/10/2013 | 0.12 |
| 4/11/2013 | 0.12 |
| 4/12/2013 | 0.11 |
| 4/15/2013 | 0.12 |
| 4/16/2013 | 0.13 |
| 4/17/2013 | 0.13 |
| 4/18/2013 | 0.12 |
| 4/19/2013 | 0.12 |
| 4/22/2013 | 0.12 |
| 4/23/2013 | 0.12 |
| 4/24/2013 | 0.13 |
| 4/25/2013 | 0.12 |
| 4/26/2013 | 0.12 |
| 4/29/2013 | 0.12 |
| 4/30/2013 | 0.11 |
| 5/1/2013 | 0.11 |
| 5/2/2013 | 0.11 |
| 5/3/2013 | 0.11 |
| 5/6/2013 | 0.11 |
| 5/7/2013 | 0.1 |
| 5/8/2013 | 0.11 |
| 5/9/2013 | 0.11 |
| 5/10/2013 | 0.11 |
| 5/13/2013 | 0.13 |
| 5/14/2013 | 0.12 |
| 5/15/2013 | 0.12 |
| 5/16/2013 | 0.12 |
| 5/17/2013 | 0.12 |
| 5/20/2013 | 0.12 |

| | | |
|---|---|---|
| 5/21/2013 | | 0.12 |
| 5/22/2013 | | 0.11 |
| 5/23/2013 | | 0.12 |
| 5/24/2013 | | 0.12 |
| 5/27/2013 | | ND |
| 5/28/2013 | | 0.13 |
| 5/29/2013 | | 0.14 |
| 5/30/2013 | | 0.13 |
| 5/31/2013 | | 0.14 |
| 6/3/2013 | | 0.14 |
| 6/4/2013 | | 0.14 |
| 6/5/2013 | | 0.14 |
| 6/6/2013 | | 0.14 |
| 6/7/2013 | | 0.14 |
| 6/10/2013 | | 0.14 |
| 6/11/2013 | | 0.14 |
| 6/12/2013 | | 0.14 |
| 6/13/2013 | | 0.14 |
| 6/14/2013 | | 0.13 |
| 6/17/2013 | | 0.13 |
| 6/18/2013 | | 0.13 |
| 6/19/2013 | | 0.13 |
| 6/20/2013 | | 0.14 |
| 6/21/2013 | | 0.13 |
| 6/24/2013 | | 0.16 |
| 6/25/2013 | | 0.17 |
| 6/26/2013 | | 0.16 |
| 6/27/2013 | | 0.15 |
| 6/28/2013 | | 0.15 |
| 7/1/2013 | | 0.15 |
| 7/2/2013 | | 0.14 |
| 7/3/2013 | | 0.14 |
| 7/4/2013 | | ND |
| 7/5/2013 | | 0.15 |
| 7/8/2013 | | 0.14 |
| 7/9/2013 | | 0.14 |
| 7/10/2013 | | 0.13 |
| 7/11/2013 | | 0.13 |
| 7/12/2013 | | 0.12 |
| 7/15/2013 | | 0.11 |
| 7/16/2013 | | 0.1 |
| 7/17/2013 | | 0.11 |
| 7/18/2013 | | 0.11 |
| 7/19/2013 | | 0.11 |
| 7/22/2013 | | 0.1 |
| 7/23/2013 | | 0.12 |
| 7/24/2013 | | 0.12 |

| Date | Value |
|---|---|
| 7/25/2013 | 0.12 |
| 7/26/2013 | 0.11 |
| 7/29/2013 | 0.11 |
| 7/30/2013 | 0.11 |
| 7/31/2013 | 0.11 |
| 8/1/2013 | 0.13 |
| 8/2/2013 | 0.11 |
| 8/5/2013 | 0.12 |
| 8/6/2013 | 0.12 |
| 8/7/2013 | 0.12 |
| 8/8/2013 | 0.12 |
| 8/9/2013 | 0.11 |
| 8/12/2013 | 0.12 |
| 8/13/2013 | 0.12 |
| 8/14/2013 | 0.12 |
| 8/15/2013 | 0.13 |
| 8/16/2013 | 0.13 |
| 8/19/2013 | 0.13 |
| 8/20/2013 | 0.13 |
| 8/21/2013 | 0.14 |
| 8/22/2013 | 0.14 |
| 8/23/2013 | 0.14 |
| 8/26/2013 | 0.13 |
| 8/27/2013 | 0.12 |
| 8/28/2013 | 0.14 |
| 8/29/2013 | 0.14 |
| 8/30/2013 | 0.13 |
| 9/2/2013 | ND |
| 9/3/2013 | 0.14 |
| 9/4/2013 | 0.14 |
| 9/5/2013 | 0.16 |
| 9/6/2013 | 0.14 |
| 9/9/2013 | 0.12 |
| 9/10/2013 | 0.13 |
| 9/11/2013 | 0.12 |
| 9/12/2013 | 0.13 |
| 9/13/2013 | 0.13 |
| 9/16/2013 | 0.13 |
| 9/17/2013 | 0.12 |
| 9/18/2013 | 0.11 |
| 9/19/2013 | 0.1 |
| 9/20/2013 | 0.11 |
| 9/23/2013 | 0.1 |
| 9/24/2013 | 0.1 |
| 9/25/2013 | 0.1 |
| 9/26/2013 | 0.09 |
| 9/27/2013 | 0.1 |

| | |
|---|---|
| 9/30/2013 | 0.1 |
| 10/1/2013 | 0.1 |
| 10/2/2013 | 0.11 |
| 10/3/2013 | 0.11 |
| 10/4/2013 | 0.11 |
| 10/7/2013 | 0.12 |
| 10/8/2013 | 0.15 |
| 10/9/2013 | 0.15 |
| 10/10/2013 | 0.14 |
| 10/11/2013 | 0.14 |
| 10/14/2013 | ND |
| 10/15/2013 | 0.16 |
| 10/16/2013 | 0.15 |
| 10/17/2013 | 0.13 |
| 10/18/2013 | 0.12 |
| 10/21/2013 | 0.11 |
| 10/22/2013 | 0.1 |
| 10/23/2013 | 0.11 |
| 10/24/2013 | 0.12 |
| 10/25/2013 | 0.11 |
| 10/28/2013 | 0.11 |
| 10/29/2013 | 0.11 |
| 10/30/2013 | 0.11 |
| 10/31/2013 | 0.1 |
| 11/1/2013 | 0.1 |
| 11/4/2013 | 0.09 |
| 11/5/2013 | 0.1 |
| 11/6/2013 | 0.11 |
| 11/7/2013 | 0.11 |
| 11/8/2013 | 0.12 |
| 11/11/2013 | ND |
| 11/12/2013 | 0.13 |
| 11/13/2013 | 0.13 |
| 11/14/2013 | 0.13 |
| 11/15/2013 | 0.13 |
| 11/18/2013 | 0.13 |
| 11/19/2013 | 0.14 |
| 11/20/2013 | 0.12 |
| 11/21/2013 | 0.12 |
| 11/22/2013 | 0.12 |
| 11/25/2013 | 0.14 |
| 11/26/2013 | 0.13 |
| 11/27/2013 | 0.13 |
| 11/28/2013 | ND |
| 11/29/2013 | 0.13 |
| 12/2/2013 | 0.13 |
| 12/3/2013 | 0.13 |

| | |
|---|---|
| 12/4/2013 | 0.14 |
| 12/5/2013 | 0.13 |
| 12/6/2013 | 0.13 |
| 12/9/2013 | 0.13 |
| 12/10/2013 | 0.14 |
| 12/11/2013 | 0.13 |
| 12/12/2013 | 0.14 |
| 12/13/2013 | 0.14 |
| 12/16/2013 | 0.13 |
| 12/17/2013 | 0.14 |
| 12/18/2013 | 0.13 |
| 12/19/2013 | 0.13 |
| 12/20/2013 | 0.13 |
| 12/23/2013 | 0.14 |
| 12/24/2013 | 0.14 |
| 12/25/2013 | ND |
| 12/26/2013 | 0.13 |
| 12/27/2013 | 0.12 |
| 12/30/2013 | 0.13 |
| 12/31/2013 | 0.13 |
| 1/1/2014 | ND |
| 1/2/2014 | 0.13 |
| 1/3/2014 | 0.13 |
| 1/6/2014 | 0.12 |
| 1/7/2014 | 0.13 |
| 1/8/2014 | 0.13 |
| 1/9/2014 | 0.13 |
| 1/10/2014 | 0.12 |
| 1/13/2014 | 0.11 |
| 1/14/2014 | 0.11 |
| 1/15/2014 | 0.13 |
| 1/16/2014 | 0.11 |
| 1/17/2014 | 0.11 |
| 1/20/2014 | ND |
| 1/21/2014 | 0.12 |
| 1/22/2014 | 0.11 |
| 1/23/2014 | 0.11 |
| 1/24/2014 | 0.11 |
| 1/27/2014 | 0.11 |
| 1/28/2014 | 0.11 |
| 1/29/2014 | 0.11 |
| 1/30/2014 | 0.1 |
| 1/31/2014 | 0.1 |
| 2/3/2014 | 0.11 |
| 2/4/2014 | 0.12 |
| 2/5/2014 | 0.12 |
| 2/6/2014 | 0.13 |

| | |
|---|---|
| 2/7/2014 | 0.12 |
| 2/10/2014 | 0.12 |
| 2/11/2014 | 0.12 |
| 2/12/2014 | 0.12 |
| 2/13/2014 | 0.12 |
| 2/14/2014 | 0.11 |
| 2/17/2014 | ND |
| 2/18/2014 | 0.12 |
| 2/19/2014 | 0.11 |
| 2/20/2014 | 0.12 |
| 2/21/2014 | 0.12 |
| 2/24/2014 | 0.11 |
| 2/25/2014 | 0.11 |
| 2/26/2014 | 0.11 |
| 2/27/2014 | 0.11 |
| 2/28/2014 | 0.12 |
| 3/3/2014 | 0.12 |
| 3/4/2014 | 0.12 |
| 3/5/2014 | 0.13 |
| 3/6/2014 | 0.12 |
| 3/7/2014 | 0.13 |
| 3/10/2014 | 0.12 |
| 3/11/2014 | 0.13 |
| 3/12/2014 | 0.12 |
| 3/13/2014 | 0.12 |
| 3/14/2014 | 0.12 |
| 3/17/2014 | 0.13 |
| 3/18/2014 | 0.13 |
| 3/19/2014 | 0.15 |
| 3/20/2014 | 0.14 |
| 3/21/2014 | 0.14 |
| 3/24/2014 | 0.14 |
| 3/25/2014 | 0.13 |
| 3/26/2014 | 0.12 |
| 3/27/2014 | 0.12 |
| 3/28/2014 | 0.13 |
| 3/31/2014 | 0.13 |
| 4/1/2014 | 0.13 |
| 4/2/2014 | 0.12 |
| 4/3/2014 | 0.11 |
| 4/4/2014 | 0.11 |
| 4/7/2014 | 0.11 |
| 4/8/2014 | 0.11 |
| 4/9/2014 | 0.1 |
| 4/10/2014 | 0.09 |
| 4/11/2014 | 0.09 |
| 4/14/2014 | 0.1 |

| | |
|---|---|
| 4/15/2014 | 0.11 |
| 4/16/2014 | 0.11 |
| 4/17/2014 | 0.11 |
| 4/18/2014 | ND |
| 4/21/2014 | 0.11 |
| 4/22/2014 | 0.11 |
| 4/23/2014 | 0.11 |
| 4/24/2014 | 0.1 |
| 4/25/2014 | 0.11 |
| 4/28/2014 | 0.1 |
| 4/29/2014 | 0.11 |
| 4/30/2014 | 0.11 |
| 5/1/2014 | 0.1 |
| 5/2/2014 | 0.1 |
| 5/5/2014 | 0.11 |
| 5/6/2014 | 0.1 |
| 5/7/2014 | 0.1 |
| 5/8/2014 | 0.1 |
| 5/9/2014 | 0.1 |
| 5/12/2014 | 0.09 |
| 5/13/2014 | 0.1 |
| 5/14/2014 | 0.1 |
| 5/15/2014 | 0.09 |
| 5/16/2014 | 0.09 |
| 5/19/2014 | 0.09 |
| 5/20/2014 | 0.09 |
| 5/21/2014 | 0.09 |
| 5/22/2014 | 0.09 |
| 5/23/2014 | 0.1 |
| 5/26/2014 | ND |
| 5/27/2014 | 0.09 |
| 5/28/2014 | 0.1 |
| 5/29/2014 | 0.1 |
| 5/30/2014 | 0.1 |
| 6/2/2014 | 0.1 |
| 6/3/2014 | 0.1 |
| 6/4/2014 | 0.1 |
| 6/5/2014 | 0.1 |
| 6/6/2014 | 0.11 |
| 6/9/2014 | 0.11 |
| 6/10/2014 | 0.11 |
| 6/11/2014 | 0.11 |
| 6/12/2014 | 0.1 |
| 6/13/2014 | 0.11 |
| 6/16/2014 | 0.11 |
| 6/17/2014 | 0.11 |
| 6/18/2014 | 0.1 |

| | |
|---|---|
| 6/19/2014 | 0.09 |
| 6/20/2014 | 0.09 |
| 6/23/2014 | 0.1 |
| 6/24/2014 | 0.12 |
| 6/25/2014 | 0.11 |
| 6/26/2014 | 0.11 |
| 6/27/2014 | 0.1 |
| 6/30/2014 | 0.11 |
| 7/1/2014 | 0.11 |
| 7/2/2014 | 0.12 |
| 7/3/2014 | 0.11 |
| 7/4/2014 | ND |
| 7/7/2014 | 0.12 |
| 7/8/2014 | 0.11 |
| 7/9/2014 | 0.11 |
| 7/10/2014 | 0.1 |
| 7/11/2014 | 0.11 |
| 7/14/2014 | 0.11 |
| 7/15/2014 | 0.11 |
| 7/16/2014 | 0.11 |
| 7/17/2014 | 0.1 |
| 7/18/2014 | 0.1 |
| 7/21/2014 | 0.11 |
| 7/22/2014 | 0.11 |
| 7/23/2014 | 0.11 |
| 7/24/2014 | 0.11 |
| 7/25/2014 | 0.11 |
| 7/28/2014 | 0.11 |
| 7/29/2014 | 0.12 |
| 7/30/2014 | 0.13 |
| 7/31/2014 | 0.12 |
| 8/1/2014 | 0.13 |
| 8/4/2014 | 0.12 |
| 8/5/2014 | 0.12 |
| 8/6/2014 | 0.11 |
| 8/7/2014 | 0.11 |
| 8/8/2014 | 0.1 |
| 8/11/2014 | 0.1 |
| 8/12/2014 | 0.1 |
| 8/13/2014 | 0.1 |
| 8/14/2014 | 0.1 |
| 8/15/2014 | 0.09 |
| 8/18/2014 | 0.1 |
| 8/19/2014 | 0.11 |
| 8/20/2014 | 0.12 |
| 8/21/2014 | 0.1 |
| 8/22/2014 | 0.1 |

| | |
|---|---|
| 8/25/2014 | 0.11 |
| 8/26/2014 | 0.12 |
| 8/27/2014 | 0.11 |
| 8/28/2014 | 0.11 |
| 8/29/2014 | 0.09 |
| 9/1/2014 | ND |
| 9/2/2014 | 0.1 |
| 9/3/2014 | 0.11 |
| 9/4/2014 | 0.1 |
| 9/5/2014 | 0.1 |
| 9/8/2014 | 0.1 |
| 9/9/2014 | 0.11 |
| 9/10/2014 | 0.11 |
| 9/11/2014 | 0.11 |
| 9/12/2014 | 0.11 |
| 9/15/2014 | 0.11 |
| 9/16/2014 | 0.13 |
| 9/17/2014 | 0.12 |
| 9/18/2014 | 0.12 |
| 9/19/2014 | 0.11 |
| 9/22/2014 | 0.1 |
| 9/23/2014 | 0.1 |
| 9/24/2014 | 0.11 |
| 9/25/2014 | 0.1 |
| 9/26/2014 | 0.11 |
| 9/29/2014 | 0.11 |
| 9/30/2014 | 0.13 |
| 10/1/2014 | 0.1 |
| 10/2/2014 | 0.1 |
| 10/3/2014 | 0.11 |
| 10/6/2014 | 0.11 |
| 10/7/2014 | 0.1 |
| 10/8/2014 | 0.1 |
| 10/9/2014 | 0.1 |
| 10/10/2014 | 0.1 |
| 10/13/2014 | ND |
| 10/14/2014 | 0.09 |
| 10/15/2014 | 0.1 |
| 10/16/2014 | 0.1 |
| 10/17/2014 | 0.11 |
| 10/20/2014 | 0.1 |
| 10/21/2014 | 0.1 |
| 10/22/2014 | 0.11 |
| 10/23/2014 | 0.11 |
| 10/24/2014 | 0.11 |
| 10/27/2014 | 0.11 |
| 10/28/2014 | 0.11 |

| | |
|---|---|
| 10/29/2014 | 0.11 |
| 10/30/2014 | 0.11 |
| 10/31/2014 | 0.11 |
| 11/3/2014 | 0.12 |
| 11/4/2014 | 0.11 |
| 11/5/2014 | 0.11 |
| 11/6/2014 | 0.12 |
| 11/7/2014 | 0.12 |
| 11/10/2014 | 0.13 |
| 11/11/2014 | ND |
| 11/12/2014 | 0.14 |
| 11/13/2014 | 0.15 |
| 11/14/2014 | 0.15 |
| 11/17/2014 | 0.15 |
| 11/18/2014 | 0.14 |
| 11/19/2014 | 0.15 |
| 11/20/2014 | 0.14 |
| 11/21/2014 | 0.14 |
| 11/24/2014 | 0.14 |
| 11/25/2014 | 0.14 |
| 11/26/2014 | 0.14 |
| 11/27/2014 | ND |
| 11/28/2014 | 0.13 |
| 12/1/2014 | 0.13 |
| 12/2/2014 | 0.14 |
| 12/3/2014 | 0.15 |
| 12/4/2014 | 0.14 |
| 12/5/2014 | 0.18 |
| 12/8/2014 | 0.18 |
| 12/9/2014 | 0.23 |
| 12/10/2014 | 0.21 |
| 12/11/2014 | 0.21 |
| 12/12/2014 | 0.19 |
| 12/15/2014 | 0.22 |
| 12/16/2014 | 0.21 |
| 12/17/2014 | 0.23 |
| 12/18/2014 | 0.25 |
| 12/19/2014 | 0.26 |
| 12/22/2014 | 0.28 |
| 12/23/2014 | 0.26 |
| 12/24/2014 | 0.26 |
| 12/25/2014 | ND |
| 12/26/2014 | 0.26 |
| 12/29/2014 | 0.25 |
| 12/30/2014 | 0.23 |
| 12/31/2014 | 0.25 |
| 1/1/2015 | ND |

| | |
|---|---|
| 1/2/2015 | 0.25 |
| 1/5/2015 | 0.26 |
| 1/6/2015 | 0.25 |
| 1/7/2015 | 0.25 |
| 1/8/2015 | 0.23 |
| 1/9/2015 | 0.22 |
| 1/12/2015 | 0.19 |
| 1/13/2015 | 0.2 |
| 1/14/2015 | 0.18 |
| 1/15/2015 | 0.16 |
| 1/16/2015 | 0.17 |
| 1/19/2015 | ND |
| 1/20/2015 | 0.17 |
| 1/21/2015 | 0.17 |
| 1/22/2015 | 0.17 |
| 1/23/2015 | 0.17 |
| 1/26/2015 | 0.18 |
| 1/27/2015 | 0.17 |
| 1/28/2015 | 0.17 |
| 1/29/2015 | 0.17 |
| 1/30/2015 | 0.18 |
| 2/2/2015 | 0.17 |
| 2/3/2015 | 0.21 |
| 2/4/2015 | 0.2 |
| 2/5/2015 | 0.2 |
| 2/6/2015 | 0.26 |
| 2/9/2015 | 0.24 |
| 2/10/2015 | 0.25 |
| 2/11/2015 | 0.24 |
| 2/12/2015 | 0.23 |
| 2/13/2015 | 0.23 |
| 2/16/2015 | ND |
| 2/17/2015 | 0.25 |
| 2/18/2015 | 0.23 |
| 2/19/2015 | 0.23 |
| 2/20/2015 | 0.23 |
| 2/23/2015 | 0.22 |
| 2/24/2015 | 0.22 |
| 2/25/2015 | 0.21 |
| 2/26/2015 | 0.22 |
| 2/27/2015 | 0.22 |
| 3/2/2015 | 0.22 |
| 3/3/2015 | 0.26 |
| 3/4/2015 | 0.26 |
| 3/5/2015 | 0.25 |
| 3/6/2015 | 0.27 |
| 3/9/2015 | 0.27 |

| | |
|---|---|
| 3/10/2015 | 0.25 |
| 3/11/2015 | 0.25 |
| 3/12/2015 | 0.24 |
| 3/13/2015 | 0.24 |
| 3/16/2015 | 0.26 |
| 3/17/2015 | 0.27 |
| 3/18/2015 | 0.23 |
| 3/19/2015 | 0.26 |
| 3/20/2015 | 0.24 |
| 3/23/2015 | 0.24 |
| 3/24/2015 | 0.24 |
| 3/25/2015 | 0.25 |
| 3/26/2015 | 0.28 |
| 3/27/2015 | 0.27 |
| 3/30/2015 | 0.27 |
| 3/31/2015 | 0.26 |
| 4/1/2015 | 0.27 |
| 4/2/2015 | 0.25 |
| 4/3/2015 | 0.21 |
| 4/6/2015 | 0.21 |
| 4/7/2015 | 0.22 |
| 4/8/2015 | 0.22 |
| 4/9/2015 | 0.22 |
| 4/10/2015 | 0.24 |
| 4/13/2015 | 0.23 |
| 4/14/2015 | 0.23 |
| 4/15/2015 | 0.23 |
| 4/16/2015 | 0.22 |
| 4/17/2015 | 0.23 |
| 4/20/2015 | 0.24 |
| 4/21/2015 | 0.23 |
| 4/22/2015 | 0.23 |
| 4/23/2015 | 0.24 |
| 4/24/2015 | 0.24 |
| 4/27/2015 | 0.25 |
| 4/28/2015 | 0.24 |
| 4/29/2015 | 0.25 |
| 4/30/2015 | 0.24 |
| 5/1/2015 | 0.25 |
| 5/4/2015 | 0.25 |
| 5/5/2015 | 0.24 |
| 5/6/2015 | 0.25 |
| 5/7/2015 | 0.24 |
| 5/8/2015 | 0.23 |
| 5/11/2015 | 0.25 |
| 5/12/2015 | 0.25 |
| 5/13/2015 | 0.24 |

| | |
|---|---|
| 5/14/2015 | 0.23 |
| 5/15/2015 | 0.23 |
| 5/18/2015 | 0.22 |
| 5/19/2015 | 0.23 |
| 5/20/2015 | 0.23 |
| 5/21/2015 | 0.22 |
| 5/22/2015 | 0.23 |
| 5/25/2015 | ND |
| 5/26/2015 | 0.24 |
| 5/27/2015 | 0.27 |
| 5/28/2015 | 0.26 |
| 5/29/2015 | 0.26 |
| 6/1/2015 | 0.26 |
| 6/2/2015 | 0.26 |
| 6/3/2015 | 0.26 |
| 6/4/2015 | 0.27 |
| 6/5/2015 | 0.29 |
| 6/8/2015 | 0.27 |
| 6/9/2015 | 0.27 |
| 6/10/2015 | 0.28 |
| 6/11/2015 | 0.28 |
| 6/12/2015 | 0.28 |
| 6/15/2015 | 0.28 |
| 6/16/2015 | 0.28 |
| 6/17/2015 | 0.27 |
| 6/18/2015 | 0.26 |
| 6/19/2015 | 0.25 |
| 6/22/2015 | 0.27 |
| 6/23/2015 | 0.3 |
| 6/24/2015 | 0.3 |
| 6/25/2015 | 0.29 |
| 6/26/2015 | 0.29 |
| 6/29/2015 | 0.27 |
| 6/30/2015 | 0.28 |
| 7/1/2015 | 0.28 |
| 7/2/2015 | 0.26 |
| 7/3/2015 | ND |
| 7/6/2015 | 0.26 |
| 7/7/2015 | 0.25 |
| 7/8/2015 | 0.24 |
| 7/9/2015 | 0.25 |
| 7/10/2015 | 0.28 |
| 7/13/2015 | 0.28 |
| 7/14/2015 | 0.27 |
| 7/15/2015 | 0.28 |
| 7/16/2015 | 0.29 |
| 7/17/2015 | 0.29 |

| Date | Value |
|---|---|
| 7/20/2015 | 0.31 |
| 7/21/2015 | 0.34 |
| 7/22/2015 | 0.34 |
| 7/23/2015 | 0.33 |
| 7/24/2015 | 0.32 |
| 7/27/2015 | 0.32 |
| 7/28/2015 | 0.32 |
| 7/29/2015 | 0.33 |
| 7/30/2015 | 0.36 |
| 7/31/2015 | 0.33 |
| 8/3/2015 | 0.33 |
| 8/4/2015 | 0.37 |
| 8/5/2015 | 0.38 |
| 8/6/2015 | 0.35 |
| 8/7/2015 | 0.38 |
| 8/10/2015 | 0.4 |
| 8/11/2015 | 0.37 |
| 8/12/2015 | 0.37 |
| 8/13/2015 | 0.4 |
| 8/14/2015 | 0.41 |
| 8/17/2015 | 0.4 |
| 8/18/2015 | 0.42 |
| 8/19/2015 | 0.39 |
| 8/20/2015 | 0.39 |
| 8/21/2015 | 0.36 |
| 8/24/2015 | 0.33 |
| 8/25/2015 | 0.36 |
| 8/26/2015 | 0.35 |
| 8/27/2015 | 0.36 |
| 8/28/2015 | 0.38 |
| 8/31/2015 | 0.39 |
| 9/1/2015 | 0.39 |
| 9/2/2015 | 0.37 |
| 9/3/2015 | 0.36 |
| 9/4/2015 | 0.36 |
| 9/7/2015 | ND |
| 9/8/2015 | 0.39 |
| 9/9/2015 | 0.39 |
| 9/10/2015 | 0.39 |
| 9/11/2015 | 0.4 |
| 9/14/2015 | 0.4 |
| 9/15/2015 | 0.47 |
| 9/16/2015 | 0.46 |
| 9/17/2015 | 0.39 |
| 9/18/2015 | 0.35 |
| 9/21/2015 | 0.36 |
| 9/22/2015 | 0.35 |

| | |
|---|---|
| 9/23/2015 | 0.34 |
| 9/24/2015 | 0.32 |
| 9/25/2015 | 0.35 |
| 9/28/2015 | 0.34 |
| 9/29/2015 | 0.33 |
| 9/30/2015 | 0.33 |
| 10/1/2015 | 0.31 |
| 10/2/2015 | 0.25 |
| 10/5/2015 | 0.26 |
| 10/6/2015 | 0.26 |
| 10/7/2015 | 0.27 |
| 10/8/2015 | 0.27 |
| 10/9/2015 | 0.28 |
| 10/12/2015 | ND |
| 10/13/2015 | 0.27 |
| 10/14/2015 | 0.21 |
| 10/15/2015 | 0.22 |
| 10/16/2015 | 0.23 |
| 10/19/2015 | 0.23 |
| 10/20/2015 | 0.23 |
| 10/21/2015 | 0.23 |
| 10/22/2015 | 0.23 |
| 10/23/2015 | 0.24 |
| 10/26/2015 | 0.25 |
| 10/27/2015 | 0.29 |
| 10/28/2015 | 0.33 |
| 10/29/2015 | 0.33 |
| 10/30/2015 | 0.34 |
| 11/2/2015 | 0.37 |
| 11/3/2015 | 0.39 |
| 11/4/2015 | 0.4 |
| 11/5/2015 | 0.42 |
| 11/6/2015 | 0.47 |
| 11/9/2015 | 0.47 |
| 11/10/2015 | 0.51 |
| 11/11/2015 | ND |
| 11/12/2015 | 0.51 |
| 11/13/2015 | 0.5 |
| 11/16/2015 | 0.5 |
| 11/17/2015 | 0.5 |
| 11/18/2015 | 0.49 |
| 11/19/2015 | 0.49 |
| 11/20/2015 | 0.49 |
| 11/23/2015 | 0.5 |
| 11/24/2015 | 0.52 |
| 11/25/2015 | 0.52 |
| 11/26/2015 | ND |

| | |
|---|---|
| 11/27/2015 | 0.5 |
| 11/30/2015 | 0.51 |
| 12/1/2015 | 0.51 |
| 12/2/2015 | 0.52 |
| 12/3/2015 | 0.57 |
| 12/4/2015 | 0.6 |
| 12/7/2015 | 0.67 |
| 12/8/2015 | 0.76 |
| 12/9/2015 | 0.72 |
| 12/10/2015 | 0.71 |
| 12/11/2015 | 0.68 |
| 12/14/2015 | 0.68 |
| 12/15/2015 | 0.69 |
| 12/16/2015 | 0.7 |
| 12/17/2015 | 0.69 |
| 12/18/2015 | 0.67 |
| 12/21/2015 | 0.64 |
| 12/22/2015 | 0.66 |
| 12/23/2015 | 0.65 |
| 12/24/2015 | 0.64 |
| 12/25/2015 | ND |
| 12/28/2015 | 0.66 |
| 12/29/2015 | 0.67 |
| 12/30/2015 | 0.64 |
| 12/31/2015 | 0.65 |
| 1/1/2016 | ND |
| 1/4/2016 | 0.61 |
| 1/5/2016 | 0.68 |
| 1/6/2016 | 0.67 |
| 1/7/2016 | 0.66 |
| 1/8/2016 | 0.64 |
| 1/11/2016 | 0.63 |
| 1/12/2016 | 0.62 |
| 1/13/2016 | 0.6 |
| 1/14/2016 | 0.55 |
| 1/15/2016 | 0.49 |
| 1/18/2016 | ND |
| 1/19/2016 | 0.48 |
| 1/20/2016 | 0.43 |
| 1/21/2016 | 0.44 |
| 1/22/2016 | 0.47 |
| 1/25/2016 | 0.47 |
| 1/26/2016 | 0.47 |
| 1/27/2016 | 0.47 |
| 1/28/2016 | 0.47 |
| 1/29/2016 | 0.47 |
| 2/1/2016 | 0.47 |

| Date | Value |
|---|---|
| 2/2/2016 | 0.54 |
| 2/3/2016 | 0.54 |
| 2/4/2016 | 0.52 |
| 2/5/2016 | 0.55 |
| 2/8/2016 | 0.51 |
| 2/9/2016 | 0.52 |
| 2/10/2016 | 0.52 |
| 2/11/2016 | 0.47 |
| 2/12/2016 | 0.51 |
| 2/15/2016 | ND |
| 2/16/2016 | 0.51 |
| 2/17/2016 | 0.53 |
| 2/18/2016 | 0.53 |
| 2/19/2016 | 0.53 |
| 2/22/2016 | 0.55 |
| 2/23/2016 | 0.55 |
| 2/24/2016 | 0.55 |
| 2/25/2016 | 0.56 |
| 2/26/2016 | 0.6 |
| 2/29/2016 | 0.62 |
| 3/1/2016 | 0.68 |
| 3/2/2016 | 0.67 |
| 3/3/2016 | 0.65 |
| 3/4/2016 | 0.67 |
| 3/7/2016 | 0.67 |
| 3/8/2016 | 0.68 |
| 3/9/2016 | 0.68 |
| 3/10/2016 | 0.69 |
| 3/11/2016 | 0.7 |
| 3/14/2016 | 0.7 |
| 3/15/2016 | 0.71 |
| 3/16/2016 | 0.66 |
| 3/17/2016 | 0.64 |
| 3/18/2016 | 0.62 |
| 3/21/2016 | 0.63 |
| 3/22/2016 | 0.64 |
| 3/23/2016 | 0.64 |
| 3/24/2016 | 0.63 |
| 3/25/2016 | ND |
| 3/28/2016 | 0.65 |
| 3/29/2016 | 0.63 |
| 3/30/2016 | 0.61 |
| 3/31/2016 | 0.59 |
| 4/1/2016 | 0.62 |
| 4/4/2016 | 0.59 |
| 4/5/2016 | 0.56 |
| 4/6/2016 | 0.55 |

| Date | Value |
|---|---|
| 4/7/2016 | 0.52 |
| 4/8/2016 | 0.54 |
| 4/11/2016 | 0.53 |
| 4/12/2016 | 0.54 |
| 4/13/2016 | 0.55 |
| 4/14/2016 | 0.55 |
| 4/15/2016 | 0.53 |
| 4/18/2016 | 0.52 |
| 4/19/2016 | 0.53 |
| 4/20/2016 | 0.54 |
| 4/21/2016 | 0.56 |
| 4/22/2016 | 0.56 |
| 4/25/2016 | 0.57 |
| 4/26/2016 | 0.61 |
| 4/27/2016 | 0.58 |
| 4/28/2016 | 0.56 |
| 4/29/2016 | 0.56 |
| 5/2/2016 | 0.55 |
| 5/3/2016 | 0.53 |
| 5/4/2016 | 0.52 |
| 5/5/2016 | 0.51 |
| 5/6/2016 | 0.51 |
| 5/9/2016 | 0.51 |
| 5/10/2016 | 0.52 |
| 5/11/2016 | 0.53 |
| 5/12/2016 | 0.54 |
| 5/13/2016 | 0.55 |
| 5/16/2016 | 0.57 |
| 5/17/2016 | 0.58 |
| 5/18/2016 | 0.63 |
| 5/19/2016 | 0.64 |
| 5/20/2016 | 0.67 |
| 5/23/2016 | 0.69 |
| 5/24/2016 | 0.69 |
| 5/25/2016 | 0.67 |
| 5/26/2016 | 0.65 |
| 5/27/2016 | 0.68 |
| 5/30/2016 | ND |
| 5/31/2016 | 0.68 |
| 6/1/2016 | 0.7 |
| 6/2/2016 | 0.68 |
| 6/3/2016 | 0.6 |
| 6/6/2016 | 0.6 |
| 6/7/2016 | 0.59 |
| 6/8/2016 | 0.6 |
| 6/9/2016 | 0.59 |
| 6/10/2016 | 0.57 |

| | |
|---|---|
| 6/13/2016 | 0.55 |
| 6/14/2016 | 0.55 |
| 6/15/2016 | 0.52 |
| 6/16/2016 | 0.53 |
| 6/17/2016 | 0.51 |
| 6/20/2016 | 0.56 |
| 6/21/2016 | 0.57 |
| 6/22/2016 | 0.56 |
| 6/23/2016 | 0.58 |
| 6/24/2016 | 0.48 |
| 6/27/2016 | 0.45 |
| 6/28/2016 | 0.45 |
| 6/29/2016 | 0.46 |
| 6/30/2016 | 0.45 |
| 7/1/2016 | 0.45 |
| 7/4/2016 | ND |
| 7/5/2016 | 0.44 |
| 7/6/2016 | 0.46 |
| 7/7/2016 | 0.47 |
| 7/8/2016 | 0.48 |
| 7/11/2016 | 0.5 |
| 7/12/2016 | 0.52 |
| 7/13/2016 | 0.51 |
| 7/14/2016 | 0.53 |
| 7/15/2016 | 0.52 |
| 7/18/2016 | 0.52 |
| 7/19/2016 | 0.56 |
| 7/20/2016 | 0.56 |
| 7/21/2016 | 0.54 |
| 7/22/2016 | 0.55 |
| 7/25/2016 | 0.55 |
| 7/26/2016 | 0.55 |
| 7/27/2016 | 0.53 |
| 7/28/2016 | 0.53 |
| 7/29/2016 | 0.5 |
| 8/1/2016 | 0.5 |
| 8/2/2016 | 0.5 |
| 8/3/2016 | 0.53 |
| 8/4/2016 | 0.51 |
| 8/5/2016 | 0.56 |
| 8/8/2016 | 0.57 |
| 8/9/2016 | 0.55 |
| 8/10/2016 | 0.55 |
| 8/11/2016 | 0.55 |
| 8/12/2016 | 0.56 |
| 8/15/2016 | 0.56 |
| 8/16/2016 | 0.57 |

| | |
|---|---|
| 8/17/2016 | 0.58 |
| 8/18/2016 | 0.58 |
| 8/19/2016 | 0.59 |
| 8/22/2016 | 0.58 |
| 8/23/2016 | 0.58 |
| 8/24/2016 | 0.59 |
| 8/25/2016 | 0.6 |
| 8/26/2016 | 0.62 |
| 8/29/2016 | 0.62 |
| 8/30/2016 | 0.61 |
| 8/31/2016 | 0.61 |
| 9/1/2016 | 0.6 |
| 9/2/2016 | 0.59 |
| 9/5/2016 | ND |
| 9/6/2016 | 0.56 |
| 9/7/2016 | 0.57 |
| 9/8/2016 | 0.57 |
| 9/9/2016 | 0.58 |
| 9/12/2016 | 0.57 |
| 9/13/2016 | 0.63 |
| 9/14/2016 | 0.62 |
| 9/15/2016 | 0.6 |
| 9/16/2016 | 0.61 |
| 9/19/2016 | 0.6 |
| 9/20/2016 | 0.61 |
| 9/21/2016 | 0.61 |
| 9/22/2016 | 0.6 |
| 9/23/2016 | 0.6 |
| 9/26/2016 | 0.58 |
| 9/27/2016 | 0.58 |
| 9/28/2016 | 0.6 |
| 9/29/2016 | 0.59 |
| 9/30/2016 | 0.59 |
| 10/3/2016 | 0.63 |
| 10/4/2016 | 0.64 |
| 10/5/2016 | 0.65 |
| 10/6/2016 | 0.65 |
| 10/7/2016 | 0.66 |
| 10/10/2016 | ND |
| 10/11/2016 | 0.69 |
| 10/12/2016 | 0.68 |
| 10/13/2016 | 0.66 |
| 10/14/2016 | 0.66 |
| 10/17/2016 | 0.65 |
| 10/18/2016 | 0.66 |
| 10/19/2016 | 0.65 |
| 10/20/2016 | 0.66 |

| | |
|---|---|
| 10/21/2016 | 0.66 |
| 10/24/2016 | 0.66 |
| 10/25/2016 | 0.66 |
| 10/26/2016 | 0.67 |
| 10/27/2016 | 0.68 |
| 10/28/2016 | 0.66 |
| 10/31/2016 | 0.66 |
| 11/1/2016 | 0.65 |
| 11/2/2016 | 0.64 |
| 11/3/2016 | 0.64 |
| 11/4/2016 | 0.62 |
| 11/7/2016 | 0.63 |
| 11/8/2016 | 0.71 |
| 11/9/2016 | 0.72 |
| 11/10/2016 | 0.72 |
| 11/11/2016 | ND |
| 11/14/2016 | 0.77 |
| 11/15/2016 | 0.78 |
| 11/16/2016 | 0.76 |
| 11/17/2016 | 0.77 |
| 11/18/2016 | 0.77 |
| 11/21/2016 | 0.78 |
| 11/22/2016 | 0.78 |
| 11/23/2016 | 0.8 |
| 11/24/2016 | ND |
| 11/25/2016 | 0.81 |
| 11/28/2016 | 0.79 |
| 11/29/2016 | 0.78 |
| 11/30/2016 | 0.8 |
| 12/1/2016 | 0.82 |
| 12/2/2016 | 0.8 |
| 12/5/2016 | 0.82 |
| 12/6/2016 | 0.83 |
| 12/7/2016 | 0.85 |
| 12/8/2016 | 0.84 |
| 12/9/2016 | 0.85 |
| 12/12/2016 | 0.85 |
| 12/13/2016 | 0.88 |
| 12/14/2016 | 0.92 |
| 12/15/2016 | 0.91 |
| 12/16/2016 | 0.91 |
| 12/19/2016 | 0.9 |
| 12/20/2016 | 0.9 |
| 12/21/2016 | 0.88 |
| 12/22/2016 | 0.87 |
| 12/23/2016 | 0.87 |
| 12/26/2016 | ND |

| | |
|---|---|
| 12/27/2016 | 0.89 |
| 12/28/2016 | 0.9 |
| 12/29/2016 | 0.85 |
| 12/30/2016 | 0.85 |
| 1/2/2017 | ND |
| 1/3/2017 | 0.89 |
| 1/4/2017 | 0.87 |
| 1/5/2017 | 0.83 |
| 1/6/2017 | 0.85 |
| 1/9/2017 | 0.82 |
| 1/10/2017 | 0.82 |
| 1/11/2017 | 0.82 |
| 1/12/2017 | 0.81 |
| 1/13/2017 | 0.82 |
| 1/16/2017 | ND |
| 1/17/2017 | 0.8 |
| 1/18/2017 | 0.82 |
| 1/19/2017 | 0.83 |
| 1/20/2017 | 0.82 |
| 1/23/2017 | 0.79 |
| 1/24/2017 | 0.81 |
| 1/25/2017 | 0.82 |
| 1/26/2017 | 0.82 |
| 1/27/2017 | 0.82 |
| 1/30/2017 | 0.81 |
| 1/31/2017 | 0.84 |
| 2/1/2017 | 0.83 |
| 2/2/2017 | 0.84 |
| 2/3/2017 | 0.82 |
| 2/6/2017 | 0.79 |
| 2/7/2017 | 0.8 |
| 2/8/2017 | 0.79 |
| 2/9/2017 | 0.8 |
| 2/10/2017 | 0.81 |
| 2/13/2017 | 0.82 |
| 2/14/2017 | 0.84 |
| 2/15/2017 | 0.86 |
| 2/16/2017 | 0.82 |
| 2/17/2017 | 0.82 |
| 2/20/2017 | ND |
| 2/21/2017 | 0.83 |
| 2/22/2017 | 0.82 |
| 2/23/2017 | 0.81 |
| 2/24/2017 | 0.8 |
| 2/27/2017 | 0.81 |
| 2/28/2017 | 0.88 |
| 3/1/2017 | 0.92 |

| | |
|---|---|
| 3/2/2017 | 0.98 |
| 3/3/2017 | 0.98 |
| 3/6/2017 | 0.97 |
| 3/7/2017 | 1.02 |
| 3/8/2017 | 1.03 |
| 3/9/2017 | 1.04 |
| 3/10/2017 | 1.03 |
| 3/13/2017 | 1.06 |
| 3/14/2017 | 1.06 |
| 3/15/2017 | 1.02 |
| 3/16/2017 | 1.01 |
| 3/17/2017 | 1 |
| 3/20/2017 | 1.01 |
| 3/21/2017 | 1 |
| 3/22/2017 | 0.99 |
| 3/23/2017 | 0.99 |
| 3/24/2017 | 1 |
| 3/27/2017 | 1 |
| 3/28/2017 | 1.03 |
| 3/29/2017 | 1.04 |
| 3/30/2017 | 1.03 |
| 3/31/2017 | 1.03 |
| 4/3/2017 | 1.02 |
| 4/4/2017 | 1.03 |
| 4/5/2017 | 1.03 |
| 4/6/2017 | 1.05 |
| 4/7/2017 | 1.08 |
| 4/10/2017 | 1.07 |
| 4/11/2017 | 1.05 |
| 4/12/2017 | 1.04 |
| 4/13/2017 | 1.03 |
| 4/14/2017 | ND |
| 4/17/2017 | 1.04 |
| 4/18/2017 | 1.02 |
| 4/19/2017 | 1.02 |
| 4/20/2017 | 1.01 |
| 4/21/2017 | 0.99 |
| 4/24/2017 | 1.03 |
| 4/25/2017 | 1.09 |
| 4/26/2017 | 1.07 |
| 4/27/2017 | 1.06 |
| 4/28/2017 | 1.07 |
| 5/1/2017 | 1.09 |
| 5/2/2017 | 1.08 |
| 5/3/2017 | 1.1 |
| 5/4/2017 | 1.11 |
| 5/5/2017 | 1.1 |

| | |
|---|---|
| 5/8/2017 | 1.12 |
| 5/9/2017 | 1.14 |
| 5/10/2017 | 1.13 |
| 5/11/2017 | 1.13 |
| 5/12/2017 | 1.11 |
| 5/15/2017 | 1.11 |
| 5/16/2017 | 1.11 |
| 5/17/2017 | 1.08 |
| 5/18/2017 | 1.09 |
| 5/19/2017 | 1.1 |
| 5/22/2017 | 1.12 |
| 5/23/2017 | 1.14 |
| 5/24/2017 | 1.18 |
| 5/25/2017 | 1.16 |
| 5/26/2017 | 1.17 |
| 5/29/2017 | ND |
| 5/30/2017 | 1.16 |
| 5/31/2017 | 1.17 |
| 6/1/2017 | 1.16 |
| 6/2/2017 | 1.16 |
| 6/5/2017 | 1.16 |
| 6/6/2017 | 1.16 |
| 6/7/2017 | 1.17 |
| 6/8/2017 | 1.19 |
| 6/9/2017 | 1.2 |
| 6/12/2017 | 1.19 |
| 6/13/2017 | 1.22 |
| 6/14/2017 | 1.2 |
| 6/15/2017 | 1.21 |
| 6/16/2017 | 1.21 |
| 6/19/2017 | 1.22 |
| 6/20/2017 | 1.22 |
| 6/21/2017 | 1.22 |
| 6/22/2017 | 1.22 |
| 6/23/2017 | 1.21 |
| 6/26/2017 | 1.2 |
| 6/27/2017 | 1.22 |
| 6/28/2017 | 1.21 |
| 6/29/2017 | 1.23 |
| 6/30/2017 | 1.24 |
| 7/3/2017 | 1.24 |
| 7/4/2017 | ND |
| 7/5/2017 | 1.24 |
| 7/6/2017 | 1.23 |
| 7/7/2017 | 1.22 |
| 7/10/2017 | 1.23 |
| 7/11/2017 | 1.2 |

| | |
|---|---|
| 7/12/2017 | 1.21 |
| 7/13/2017 | 1.23 |
| 7/14/2017 | 1.22 |
| 7/17/2017 | 1.22 |
| 7/18/2017 | 1.19 |
| 7/19/2017 | 1.23 |
| 7/20/2017 | 1.22 |
| 7/21/2017 | 1.22 |
| 7/24/2017 | 1.23 |
| 7/25/2017 | 1.24 |
| 7/26/2017 | 1.23 |
| 7/27/2017 | 1.22 |
| 7/28/2017 | 1.22 |
| 7/31/2017 | 1.23 |
| 8/1/2017 | 1.22 |
| 8/2/2017 | 1.24 |
| 8/3/2017 | 1.22 |
| 8/4/2017 | 1.23 |
| 8/7/2017 | 1.22 |
| 8/8/2017 | 1.24 |
| 8/9/2017 | 1.21 |
| 8/10/2017 | 1.22 |
| 8/11/2017 | 1.21 |
| 8/14/2017 | 1.23 |
| 8/15/2017 | 1.23 |
| 8/16/2017 | 1.24 |
| 8/17/2017 | 1.24 |
| 8/18/2017 | 1.24 |
| 8/21/2017 | 1.23 |
| 8/22/2017 | 1.24 |
| 8/23/2017 | 1.22 |
| 8/24/2017 | 1.23 |
| 8/25/2017 | 1.23 |
| 8/28/2017 | 1.24 |
| 8/29/2017 | 1.23 |
| 8/30/2017 | 1.23 |
| 8/31/2017 | 1.23 |
| 9/1/2017 | 1.24 |
| 9/4/2017 | ND |
| 9/5/2017 | 1.23 |
| 9/6/2017 | 1.24 |
| 9/7/2017 | 1.21 |
| 9/8/2017 | 1.22 |
| 9/11/2017 | 1.24 |
| 9/12/2017 | 1.27 |
| 9/13/2017 | 1.27 |
| 9/14/2017 | 1.28 |

| | | |
|---|---|---|
| 9/15/2017 | | 1.3 |
| 9/18/2017 | | 1.3 |
| 9/19/2017 | | 1.31 |
| 9/20/2017 | | 1.32 |
| 9/21/2017 | | 1.31 |
| 9/22/2017 | | 1.3 |
| 9/25/2017 | | 1.3 |
| 9/26/2017 | | 1.31 |
| 9/27/2017 | | 1.33 |
| 9/28/2017 | | 1.31 |
| 9/29/2017 | | 1.31 |
| 10/2/2017 | | 1.31 |
| 10/3/2017 | | 1.32 |
| 10/4/2017 | | 1.33 |
| 10/5/2017 | | 1.35 |
| 10/6/2017 | | 1.35 |
| 10/9/2017 | | ND |
| 10/10/2017 | | 1.42 |
| 10/11/2017 | | 1.4 |
| 10/12/2017 | | 1.41 |
| 10/13/2017 | | 1.39 |
| 10/16/2017 | | 1.42 |
| 10/17/2017 | | 1.41 |
| 10/18/2017 | | 1.42 |
| 10/19/2017 | | 1.41 |
| 10/20/2017 | | 1.43 |
| 10/23/2017 | | 1.42 |
| 10/24/2017 | | 1.43 |
| 10/25/2017 | | 1.43 |
| 10/26/2017 | | 1.43 |
| 10/27/2017 | | 1.42 |
| 10/30/2017 | | 1.42 |
| 10/31/2017 | | 1.43 |
| 11/1/2017 | | 1.46 |
| 11/2/2017 | | 1.46 |
| 11/3/2017 | | 1.49 |
| 11/6/2017 | | 1.5 |
| 11/7/2017 | | 1.49 |
| 11/8/2017 | | 1.53 |
| 11/9/2017 | | 1.53 |
| 11/10/2017 | | 1.54 |
| 11/13/2017 | | 1.55 |
| 11/14/2017 | | 1.55 |
| 11/15/2017 | | 1.55 |
| 11/16/2017 | | 1.59 |
| 11/17/2017 | | 1.6 |
| 11/20/2017 | | 1.62 |

| | |
|---|---|
| 11/21/2017 | 1.62 |
| 11/22/2017 | 1.61 |
| 11/23/2017 | ND |
| 11/24/2017 | 1.61 |
| 11/27/2017 | 1.62 |
| 11/28/2017 | 1.61 |
| 11/29/2017 | 1.61 |
| 11/30/2017 | 1.62 |
| 12/1/2017 | 1.62 |
| 12/4/2017 | 1.66 |
| 12/5/2017 | 1.64 |
| 12/6/2017 | 1.68 |
| 12/7/2017 | 1.67 |
| 12/8/2017 | 1.65 |
| 12/11/2017 | 1.69 |
| 12/12/2017 | 1.7 |
| 12/13/2017 | 1.68 |
| 12/14/2017 | 1.7 |
| 12/15/2017 | 1.71 |
| 12/18/2017 | 1.7 |
| 12/19/2017 | 1.71 |
| 12/20/2017 | 1.72 |
| 12/21/2017 | 1.73 |
| 12/22/2017 | 1.73 |
| 12/25/2017 | ND |
| 12/26/2017 | 1.75 |
| 12/27/2017 | 1.75 |
| 12/28/2017 | 1.76 |
| 12/29/2017 | 1.76 |
| 1/1/2018 | ND |
| 1/2/2018 | 1.83 |
| 1/3/2018 | 1.81 |
| 1/4/2018 | 1.82 |
| 1/5/2018 | 1.8 |
| 1/8/2018 | 1.79 |
| 1/9/2018 | 1.78 |
| 1/10/2018 | 1.78 |
| 1/11/2018 | 1.77 |
| 1/12/2018 | 1.78 |
| 1/15/2018 | ND |
| 1/16/2018 | 1.79 |
| 1/17/2018 | 1.79 |
| 1/18/2018 | 1.79 |
| 1/19/2018 | 1.79 |
| 1/22/2018 | 1.79 |
| 1/23/2018 | 1.78 |
| 1/24/2018 | 1.79 |

| | |
|---|---|
| 1/25/2018 | 1.8 |
| 1/26/2018 | 1.8 |
| 1/29/2018 | 1.8 |
| 1/30/2018 | 1.88 |
| 1/31/2018 | 1.9 |
| 2/1/2018 | 1.89 |
| 2/2/2018 | 1.88 |
| 2/5/2018 | 1.85 |
| 2/6/2018 | 1.87 |
| 2/7/2018 | 1.91 |
| 2/8/2018 | 1.91 |
| 2/9/2018 | 1.89 |
| 2/12/2018 | 1.93 |
| 2/13/2018 | 1.95 |
| 2/14/2018 | 1.98 |
| 2/15/2018 | 1.99 |
| 2/16/2018 | 2 |
| 2/19/2018 | ND |
| 2/20/2018 | 2.01 |
| 2/21/2018 | 2.03 |
| 2/22/2018 | 2.02 |
| 2/23/2018 | 2.02 |
| 2/26/2018 | 2.03 |
| 2/27/2018 | 2.08 |
| 2/28/2018 | 2.07 |
| 3/1/2018 | 2.05 |
| 3/2/2018 | 2.06 |
| 3/5/2018 | 2.06 |
| 3/6/2018 | 2.06 |
| 3/7/2018 | 2.05 |
| 3/8/2018 | 2.05 |
| 3/9/2018 | 2.03 |
| 3/12/2018 | 2.05 |
| 3/13/2018 | 2.03 |
| 3/14/2018 | 2.05 |
| 3/15/2018 | 2.07 |
| 3/16/2018 | 2.08 |
| 3/19/2018 | 2.08 |
| 3/20/2018 | 2.08 |
| 3/21/2018 | 2.06 |
| 3/22/2018 | 2.05 |
| 3/23/2018 | 2.04 |
| 3/26/2018 | 2.06 |
| 3/27/2018 | 2.1 |
| 3/28/2018 | 2.12 |
| 3/29/2018 | 2.09 |
| 3/30/2018 | ND |

| | |
|---|---|
| 4/2/2018 | 2.08 |
| 4/3/2018 | 2.09 |
| 4/4/2018 | 2.07 |
| 4/5/2018 | 2.07 |
| 4/6/2018 | 2.06 |
| 4/9/2018 | 2.08 |
| 4/10/2018 | 2.09 |
| 4/11/2018 | 2.09 |
| 4/12/2018 | 2.11 |
| 4/13/2018 | 2.12 |
| 4/16/2018 | 2.12 |
| 4/17/2018 | 2.16 |
| 4/18/2018 | 2.17 |
| 4/19/2018 | 2.21 |
| 4/20/2018 | 2.22 |
| 4/23/2018 | 2.25 |
| 4/24/2018 | 2.25 |
| 4/25/2018 | 2.26 |
| 4/26/2018 | 2.25 |
| 4/27/2018 | 2.24 |
| 4/30/2018 | 2.24 |
| 5/1/2018 | 2.26 |
| 5/2/2018 | 2.24 |
| 5/3/2018 | 2.24 |
| 5/4/2018 | 2.24 |
| 5/7/2018 | 2.25 |
| 5/8/2018 | 2.26 |
| 5/9/2018 | 2.27 |
| 5/10/2018 | 2.27 |
| 5/11/2018 | 2.28 |
| 5/14/2018 | 2.28 |
| 5/15/2018 | 2.31 |
| 5/16/2018 | 2.32 |
| 5/17/2018 | 2.32 |
| 5/18/2018 | 2.32 |
| 5/21/2018 | 2.35 |
| 5/22/2018 | 2.34 |
| 5/23/2018 | 2.29 |
| 5/24/2018 | 2.28 |
| 5/25/2018 | 2.27 |
| 5/28/2018 | ND |
| 5/29/2018 | 2.17 |
| 5/30/2018 | 2.23 |
| 5/31/2018 | 2.23 |
| 6/1/2018 | 2.28 |
| 6/4/2018 | 2.3 |
| 6/5/2018 | 2.32 |

| | |
|---|---|
| 6/6/2018 | 2.32 |
| 6/7/2018 | 2.31 |
| 6/8/2018 | 2.3 |
| 6/11/2018 | 2.32 |
| 6/12/2018 | 2.31 |
| 6/13/2018 | 2.35 |
| 6/14/2018 | 2.35 |
| 6/15/2018 | 2.35 |
| 6/18/2018 | 2.35 |
| 6/19/2018 | 2.34 |
| 6/20/2018 | 2.36 |
| 6/21/2018 | 2.34 |
| 6/22/2018 | 2.33 |
| 6/25/2018 | 2.34 |
| 6/26/2018 | 2.33 |
| 6/27/2018 | 2.33 |
| 6/28/2018 | 2.33 |
| 6/29/2018 | 2.33 |
| 7/2/2018 | 2.34 |
| 7/3/2018 | 2.33 |
| 7/4/2018 | ND |
| 7/5/2018 | 2.32 |
| 7/6/2018 | 2.34 |
| 7/9/2018 | 2.34 |
| 7/10/2018 | 2.36 |
| 7/11/2018 | 2.36 |
| 7/12/2018 | 2.39 |
| 7/13/2018 | 2.37 |
| 7/16/2018 | 2.39 |
| 7/17/2018 | 2.39 |
| 7/18/2018 | 2.43 |
| 7/19/2018 | 2.4 |
| 7/20/2018 | 2.41 |
| 7/23/2018 | 2.42 |
| 7/24/2018 | 2.42 |
| 7/25/2018 | 2.42 |
| 7/26/2018 | 2.41 |
| 7/27/2018 | 2.43 |
| 7/30/2018 | 2.43 |
| 7/31/2018 | 2.44 |
| 8/1/2018 | 2.45 |
| 8/2/2018 | 2.45 |
| 8/3/2018 | 2.43 |
| 8/6/2018 | 2.44 |
| 8/7/2018 | 2.45 |
| 8/8/2018 | 2.44 |
| 8/9/2018 | 2.44 |

| | |
|---|---|
| 8/10/2018 | 2.42 |
| 8/13/2018 | 2.42 |
| 8/14/2018 | 2.44 |
| 8/15/2018 | 2.45 |
| 8/16/2018 | 2.45 |
| 8/17/2018 | 2.44 |
| 8/20/2018 | 2.43 |
| 8/21/2018 | 2.45 |
| 8/22/2018 | 2.43 |
| 8/23/2018 | 2.43 |
| 8/24/2018 | 2.44 |
| 8/27/2018 | 2.47 |
| 8/28/2018 | 2.47 |
| 8/29/2018 | 2.48 |
| 8/30/2018 | 2.47 |
| 8/31/2018 | 2.46 |
| 9/3/2018 | ND |
| 9/4/2018 | 2.49 |
| 9/5/2018 | 2.49 |
| 9/6/2018 | 2.5 |
| 9/7/2018 | 2.53 |
| 9/10/2018 | 2.54 |
| 9/11/2018 | 2.55 |
| 9/12/2018 | 2.56 |
| 9/13/2018 | 2.55 |
| 9/14/2018 | 2.56 |
| 9/17/2018 | 2.57 |
| 9/18/2018 | 2.58 |
| 9/19/2018 | 2.58 |
| 9/20/2018 | 2.58 |
| 9/21/2018 | 2.58 |
| 9/24/2018 | 2.6 |
| 9/25/2018 | 2.59 |
| 9/26/2018 | 2.58 |
| 9/27/2018 | 2.58 |
| 9/28/2018 | 2.59 |
| 10/1/2018 | 2.6 |
| 10/2/2018 | 2.61 |
| 10/3/2018 | 2.62 |
| 10/4/2018 | 2.63 |
| 10/5/2018 | 2.64 |
| 10/8/2018 | ND |
| 10/9/2018 | 2.65 |
| 10/10/2018 | 2.67 |
| 10/11/2018 | 2.66 |
| 10/12/2018 | 2.66 |
| 10/15/2018 | 2.67 |

| | |
|---|---|
| 10/16/2018 | 2.66 |
| 10/17/2018 | 2.66 |
| 10/18/2018 | 2.67 |
| 10/19/2018 | 2.67 |
| 10/22/2018 | 2.68 |
| 10/23/2018 | 2.67 |
| 10/24/2018 | 2.64 |
| 10/25/2018 | 2.66 |
| 10/26/2018 | 2.63 |
| 10/29/2018 | 2.64 |
| 10/30/2018 | 2.66 |
| 10/31/2018 | 2.69 |
| 11/1/2018 | 2.67 |
| 11/2/2018 | 2.7 |
| 11/5/2018 | 2.71 |
| 11/6/2018 | 2.72 |
| 11/7/2018 | 2.74 |
| 11/8/2018 | 2.74 |
| 11/9/2018 | 2.73 |
| 11/12/2018 | ND |
| 11/13/2018 | 2.72 |
| 11/14/2018 | 2.71 |
| 11/15/2018 | 2.7 |
| 11/16/2018 | 2.68 |
| 11/19/2018 | 2.66 |
| 11/20/2018 | 2.67 |
| 11/21/2018 | 2.67 |
| 11/22/2018 | ND |
| 11/23/2018 | 2.67 |
| 11/26/2018 | 2.7 |
| 11/27/2018 | 2.7 |
| 11/28/2018 | 2.69 |
| 11/29/2018 | 2.69 |
| 11/30/2018 | 2.7 |
| 12/3/2018 | 2.72 |
| 12/4/2018 | 2.71 |
| 12/5/2018 | ND |
| 12/6/2018 | 2.7 |
| 12/7/2018 | 2.68 |
| 12/10/2018 | 2.69 |
| 12/11/2018 | 2.7 |
| 12/12/2018 | 2.7 |
| 12/13/2018 | 2.69 |
| 12/14/2018 | 2.68 |
| 12/17/2018 | 2.66 |
| 12/18/2018 | 2.64 |
| 12/19/2018 | 2.62 |

| | |
|---|---|
| 12/20/2018 | 2.64 |
| 12/21/2018 | 2.62 |
| 12/24/2018 | 2.61 |
| 12/25/2018 | ND |
| 12/26/2018 | 2.61 |
| 12/27/2018 | 2.58 |
| 12/28/2018 | 2.57 |
| 12/31/2018 | 2.63 |
| 1/1/2019 | ND |
| 1/2/2019 | 2.6 |
| 1/3/2019 | 2.5 |
| 1/4/2019 | 2.57 |
| 1/7/2019 | 2.58 |
| 1/8/2019 | 2.6 |
| 1/9/2019 | 2.59 |
| 1/10/2019 | 2.59 |
| 1/11/2019 | 2.58 |
| 1/14/2019 | 2.57 |
| 1/15/2019 | 2.57 |
| 1/16/2019 | 2.57 |
| 1/17/2019 | 2.57 |
| 1/18/2019 | 2.6 |
| 1/21/2019 | ND |
| 1/22/2019 | 2.59 |
| 1/23/2019 | 2.59 |
| 1/24/2019 | 2.58 |
| 1/25/2019 | 2.6 |
| 1/28/2019 | 2.6 |
| 1/29/2019 | 2.6 |
| 1/30/2019 | 2.57 |
| 1/31/2019 | 2.55 |
| 2/1/2019 | 2.56 |
| 2/4/2019 | 2.57 |
| 2/5/2019 | 2.56 |
| 2/6/2019 | 2.56 |
| 2/7/2019 | 2.55 |
| 2/8/2019 | 2.54 |
| 2/11/2019 | 2.55 |
| 2/12/2019 | 2.55 |
| 2/13/2019 | 2.55 |
| 2/14/2019 | 2.53 |
| 2/15/2019 | 2.55 |
| 2/18/2019 | ND |
| 2/19/2019 | 2.54 |
| 2/20/2019 | 2.54 |
| 2/21/2019 | 2.55 |
| 2/22/2019 | 2.55 |

| | |
|---|---|
| 2/25/2019 | 2.56 |
| 2/26/2019 | 2.55 |
| 2/27/2019 | 2.54 |
| 2/28/2019 | 2.54 |
| 3/1/2019 | 2.55 |
| 3/4/2019 | 2.54 |
| 3/5/2019 | 2.54 |
| 3/6/2019 | 2.54 |
| 3/7/2019 | 2.52 |
| 3/8/2019 | 2.53 |
| 3/11/2019 | 2.53 |
| 3/12/2019 | 2.52 |
| 3/13/2019 | 2.53 |
| 3/14/2019 | 2.52 |
| 3/15/2019 | 2.52 |
| 3/18/2019 | 2.52 |
| 3/19/2019 | 2.5 |
| 3/20/2019 | 2.47 |
| 3/21/2019 | 2.48 |
| 3/22/2019 | 2.45 |
| 3/25/2019 | 2.41 |
| 3/26/2019 | 2.44 |
| 3/27/2019 | 2.4 |
| 3/28/2019 | 2.4 |
| 3/29/2019 | 2.4 |
| 4/1/2019 | 2.41 |
| 4/2/2019 | 2.41 |
| 4/3/2019 | 2.41 |
| 4/4/2019 | 2.41 |
| 4/5/2019 | 2.43 |
| 4/8/2019 | 2.43 |
| 4/9/2019 | 2.42 |
| 4/10/2019 | 2.41 |
| 4/11/2019 | 2.44 |
| 4/12/2019 | 2.44 |
| 4/15/2019 | 2.43 |
| 4/16/2019 | 2.45 |
| 4/17/2019 | 2.44 |
| 4/18/2019 | 2.44 |
| 4/19/2019 | ND |
| 4/22/2019 | 2.46 |
| 4/23/2019 | 2.43 |
| 4/24/2019 | 2.42 |
| 4/25/2019 | 2.42 |
| 4/26/2019 | 2.41 |
| 4/29/2019 | 2.42 |
| 4/30/2019 | 2.39 |

| | |
|---|---|
| 5/1/2019 | 2.39 |
| 5/2/2019 | 2.41 |
| 5/3/2019 | 2.41 |
| 5/6/2019 | 2.39 |
| 5/7/2019 | 2.37 |
| 5/8/2019 | 2.37 |
| 5/9/2019 | 2.36 |
| 5/10/2019 | 2.36 |
| 5/13/2019 | 2.32 |
| 5/14/2019 | 2.32 |
| 5/15/2019 | 2.3 |
| 5/16/2019 | 2.33 |
| 5/17/2019 | 2.33 |
| 5/20/2019 | 2.34 |
| 5/21/2019 | 2.36 |
| 5/22/2019 | 2.37 |
| 5/23/2019 | 2.32 |
| 5/24/2019 | 2.33 |
| 5/27/2019 | ND |
| 5/28/2019 | 2.31 |
| 5/29/2019 | 2.3 |
| 5/30/2019 | 2.29 |
| 5/31/2019 | 2.21 |
| 6/3/2019 | 2.11 |
| 6/4/2019 | 2.11 |
| 6/5/2019 | 2.04 |
| 6/6/2019 | 2.02 |
| 6/7/2019 | 1.97 |
| 6/10/2019 | 2.03 |
| 6/11/2019 | 2.05 |
| 6/12/2019 | 2.02 |
| 6/13/2019 | 2 |
| 6/14/2019 | 2 |
| 6/17/2019 | 2.03 |
| 6/18/2019 | 2.04 |
| 6/19/2019 | 1.96 |
| 6/20/2019 | 1.91 |
| 6/21/2019 | 1.95 |
| 6/24/2019 | 1.92 |
| 6/25/2019 | 1.93 |
| 6/26/2019 | 1.96 |
| 6/27/2019 | 1.93 |
| 6/28/2019 | 1.92 |
| 7/1/2019 | 1.94 |
| 7/2/2019 | 1.91 |
| 7/3/2019 | 1.91 |
| 7/4/2019 | ND |

| | |
|---|---|
| 7/5/2019 | 1.98 |
| 7/8/2019 | 1.99 |
| 7/9/2019 | 2 |
| 7/10/2019 | 1.93 |
| 7/11/2019 | 1.97 |
| 7/12/2019 | 1.96 |
| 7/15/2019 | 1.95 |
| 7/16/2019 | 2 |
| 7/17/2019 | 1.95 |
| 7/18/2019 | 1.9 |
| 7/19/2019 | 1.94 |
| 7/22/2019 | 1.95 |
| 7/23/2019 | 1.97 |
| 7/24/2019 | 1.98 |
| 7/25/2019 | 1.99 |
| 7/26/2019 | 2 |
| 7/29/2019 | 1.98 |
| 7/30/2019 | 1.97 |
| 7/31/2019 | 2 |
| 8/1/2019 | 1.88 |
| 8/2/2019 | 1.85 |
| 8/5/2019 | 1.78 |
| 8/6/2019 | 1.8 |
| 8/7/2019 | 1.75 |
| 8/8/2019 | 1.79 |
| 8/9/2019 | 1.78 |
| 8/12/2019 | 1.75 |
| 8/13/2019 | 1.86 |
| 8/14/2019 | 1.79 |
| 8/15/2019 | 1.72 |
| 8/16/2019 | 1.71 |
| 8/19/2019 | 1.75 |
| 8/20/2019 | 1.72 |
| 8/21/2019 | 1.77 |
| 8/22/2019 | 1.79 |
| 8/23/2019 | 1.73 |
| 8/26/2019 | 1.75 |
| 8/27/2019 | 1.77 |
| 8/28/2019 | 1.74 |
| 8/29/2019 | 1.75 |
| 8/30/2019 | 1.76 |
| 9/2/2019 | ND |
| 9/3/2019 | 1.72 |
| 9/4/2019 | 1.69 |
| 9/5/2019 | 1.73 |
| 9/6/2019 | 1.73 |
| 9/9/2019 | 1.74 |

| | |
|---|---|
| 9/10/2019 | 1.81 |
| 9/11/2019 | 1.79 |
| 9/12/2019 | 1.82 |
| 9/13/2019 | 1.88 |
| 9/16/2019 | 1.86 |
| 9/17/2019 | 1.87 |
| 9/18/2019 | 1.87 |
| 9/19/2019 | 1.88 |
| 9/20/2019 | 1.84 |
| 9/23/2019 | 1.81 |
| 9/24/2019 | 1.78 |
| 9/25/2019 | 1.82 |
| 9/26/2019 | 1.79 |
| 9/27/2019 | 1.74 |
| 9/30/2019 | 1.75 |
| 10/1/2019 | 1.73 |
| 10/2/2019 | 1.67 |
| 10/3/2019 | 1.58 |
| 10/4/2019 | 1.58 |
| 10/7/2019 | 1.64 |
| 10/8/2019 | 1.62 |
| 10/9/2019 | 1.59 |
| 10/10/2019 | 1.63 |
| 10/11/2019 | 1.67 |
| 10/14/2019 | ND |
| 10/15/2019 | 1.65 |
| 10/16/2019 | 1.59 |
| 10/17/2019 | 1.59 |
| 10/18/2019 | 1.58 |
| 10/21/2019 | 1.59 |
| 10/22/2019 | 1.59 |
| 10/23/2019 | 1.58 |
| 10/24/2019 | 1.59 |
| 10/25/2019 | 1.6 |
| 10/28/2019 | 1.6 |
| 10/29/2019 | 1.59 |
| 10/30/2019 | 1.59 |
| 10/31/2019 | 1.53 |
| 11/1/2019 | 1.53 |
| 11/4/2019 | 1.56 |
| 11/5/2019 | 1.62 |
| 11/6/2019 | 1.58 |
| 11/7/2019 | 1.58 |
| 11/8/2019 | 1.58 |
| 11/11/2019 | ND |
| 11/12/2019 | 1.58 |
| 11/13/2019 | 1.57 |

| Date | Value |
|---|---|
| 11/14/2019 | 1.55 |
| 11/15/2019 | 1.54 |
| 11/18/2019 | 1.54 |
| 11/19/2019 | 1.54 |
| 11/20/2019 | 1.54 |
| 11/21/2019 | 1.55 |
| 11/22/2019 | 1.56 |
| 11/25/2019 | 1.58 |
| 11/26/2019 | 1.59 |
| 11/27/2019 | 1.6 |
| 11/28/2019 | ND |
| 11/29/2019 | 1.6 |
| 12/2/2019 | 1.6 |
| 12/3/2019 | 1.57 |
| 12/4/2019 | 1.56 |
| 12/5/2019 | 1.56 |
| 12/6/2019 | 1.57 |
| 12/9/2019 | 1.56 |
| 12/10/2019 | 1.56 |
| 12/11/2019 | 1.55 |
| 12/12/2019 | 1.55 |
| 12/13/2019 | 1.54 |
| 12/16/2019 | 1.54 |
| 12/17/2019 | 1.53 |
| 12/18/2019 | 1.54 |
| 12/19/2019 | 1.52 |
| 12/20/2019 | 1.52 |
| 12/23/2019 | 1.53 |
| 12/24/2019 | 1.53 |
| 12/25/2019 | ND |
| 12/26/2019 | 1.53 |
| 12/27/2019 | 1.51 |
| 12/30/2019 | 1.57 |
| 12/31/2019 | 1.59 |
| 1/1/2020 | ND |
| 1/2/2020 | 1.56 |
| 1/3/2020 | 1.55 |
| 1/6/2020 | 1.54 |
| 1/7/2020 | 1.53 |
| 1/8/2020 | 1.55 |
| 1/9/2020 | 1.54 |
| 1/10/2020 | 1.53 |
| 1/13/2020 | 1.53 |
| 1/14/2020 | 1.53 |
| 1/15/2020 | 1.54 |
| 1/16/2020 | 1.54 |
| 1/17/2020 | 1.56 |

| | |
|---|---|
| 1/20/2020 | ND |
| 1/21/2020 | 1.54 |
| 1/22/2020 | 1.55 |
| 1/23/2020 | 1.55 |
| 1/24/2020 | 1.55 |
| 1/27/2020 | 1.53 |
| 1/28/2020 | 1.53 |
| 1/29/2020 | 1.51 |
| 1/30/2020 | 1.48 |
| 1/31/2020 | 1.45 |
| 2/3/2020 | 1.46 |
| 2/4/2020 | 1.48 |
| 2/5/2020 | 1.49 |
| 2/6/2020 | 1.51 |
| 2/7/2020 | 1.49 |
| 2/10/2020 | 1.45 |
| 2/11/2020 | 1.48 |
| 2/12/2020 | 1.49 |
| 2/13/2020 | 1.48 |
| 2/14/2020 | 1.49 |
| 2/17/2020 | ND |
| 2/18/2020 | 1.47 |
| 2/19/2020 | 1.47 |
| 2/20/2020 | 1.46 |
| 2/21/2020 | 1.43 |
| 2/24/2020 | 1.35 |
| 2/25/2020 | 1.3 |
| 2/26/2020 | 1.26 |
| 2/27/2020 | 1.18 |
| 2/28/2020 | 0.97 |
| 3/2/2020 | 0.89 |
| 3/3/2020 | 0.73 |
| 3/4/2020 | 0.59 |
| 3/5/2020 | 0.48 |
| 3/6/2020 | 0.39 |
| 3/9/2020 | 0.31 |
| 3/10/2020 | 0.43 |
| 3/11/2020 | 0.4 |
| 3/12/2020 | 0.39 |
| 3/13/2020 | 0.38 |
| 3/16/2020 | 0.29 |
| 3/17/2020 | 0.3 |
| 3/18/2020 | 0.21 |
| 3/19/2020 | 0.2 |
| 3/20/2020 | 0.15 |
| 3/23/2020 | 0.17 |
| 3/24/2020 | 0.25 |

| | |
|---|---|
| 3/25/2020 | 0.19 |
| 3/26/2020 | 0.13 |
| 3/27/2020 | 0.11 |
| 3/30/2020 | 0.14 |
| 3/31/2020 | 0.17 |
| 4/1/2020 | 0.16 |
| 4/2/2020 | 0.14 |
| 4/3/2020 | 0.15 |
| 4/6/2020 | 0.2 |
| 4/7/2020 | 0.2 |
| 4/8/2020 | 0.23 |
| 4/9/2020 | 0.25 |
| 4/10/2020 | ND |
| 4/13/2020 | 0.27 |
| 4/14/2020 | 0.25 |
| 4/15/2020 | 0.19 |
| 4/16/2020 | 0.17 |
| 4/17/2020 | 0.16 |
| 4/20/2020 | 0.15 |
| 4/21/2020 | 0.17 |
| 4/22/2020 | 0.16 |
| 4/23/2020 | 0.17 |
| 4/24/2020 | 0.18 |
| 4/27/2020 | 0.17 |
| 4/28/2020 | 0.16 |
| 4/29/2020 | 0.18 |
| 4/30/2020 | 0.16 |
| 5/1/2020 | 0.17 |
| 5/4/2020 | 0.16 |
| 5/5/2020 | 0.16 |
| 5/6/2020 | 0.16 |
| 5/7/2020 | 0.15 |
| 5/8/2020 | 0.15 |
| 5/11/2020 | 0.16 |
| 5/12/2020 | 0.16 |
| 5/13/2020 | 0.15 |
| 5/14/2020 | 0.15 |
| 5/15/2020 | 0.15 |
| 5/18/2020 | 0.17 |
| 5/19/2020 | 0.16 |
| 5/20/2020 | 0.16 |
| 5/21/2020 | 0.16 |
| 5/22/2020 | 0.17 |
| 5/25/2020 | ND |
| 5/26/2020 | 0.17 |
| 5/27/2020 | 0.18 |
| 5/28/2020 | 0.17 |

| | |
|---|---|
| 5/29/2020 | 0.17 |
| 6/1/2020 | 0.17 |
| 6/2/2020 | 0.17 |
| 6/3/2020 | 0.17 |
| 6/4/2020 | 0.17 |
| 6/5/2020 | 0.18 |
| 6/8/2020 | 0.19 |
| 6/9/2020 | 0.19 |
| 6/10/2020 | 0.18 |
| 6/11/2020 | 0.19 |
| 6/12/2020 | 0.18 |
| 6/15/2020 | 0.17 |
| 6/16/2020 | 0.18 |
| 6/17/2020 | 0.19 |
| 6/18/2020 | 0.19 |
| 6/19/2020 | 0.18 |
| 6/22/2020 | 0.17 |
| 6/23/2020 | 0.18 |
| 6/24/2020 | 0.17 |
| 6/25/2020 | 0.17 |
| 6/26/2020 | 0.17 |
| 6/29/2020 | 0.16 |
| 6/30/2020 | 0.16 |
| 7/1/2020 | 0.16 |
| 7/2/2020 | 0.16 |
| 7/3/2020 | ND |
| 7/6/2020 | 0.16 |
| 7/7/2020 | 0.15 |
| 7/8/2020 | 0.15 |
| 7/9/2020 | 0.15 |
| 7/10/2020 | 0.15 |
| 7/13/2020 | 0.16 |
| 7/14/2020 | 0.17 |
| 7/15/2020 | 0.15 |
| 7/16/2020 | 0.14 |
| 7/17/2020 | 0.14 |
| 7/20/2020 | 0.14 |
| 7/21/2020 | 0.15 |
| 7/22/2020 | 0.14 |
| 7/23/2020 | 0.14 |
| 7/24/2020 | 0.16 |
| 7/27/2020 | 0.14 |
| 7/28/2020 | 0.14 |
| 7/29/2020 | 0.13 |
| 7/30/2020 | 0.11 |
| 7/31/2020 | 0.11 |
| 8/3/2020 | 0.12 |

| | |
|---|---|
| 8/4/2020 | 0.14 |
| 8/5/2020 | 0.12 |
| 8/6/2020 | 0.14 |
| 8/7/2020 | 0.14 |
| 8/10/2020 | 0.13 |
| 8/11/2020 | 0.15 |
| 8/12/2020 | 0.13 |
| 8/13/2020 | 0.14 |
| 8/14/2020 | 0.13 |
| 8/17/2020 | 0.13 |
| 8/18/2020 | 0.13 |
| 8/19/2020 | 0.13 |
| 8/20/2020 | 0.12 |
| 8/21/2020 | 0.13 |
| 8/24/2020 | 0.14 |
| 8/25/2020 | 0.13 |
| 8/26/2020 | 0.12 |
| 8/27/2020 | 0.13 |
| 8/28/2020 | 0.12 |
| 8/31/2020 | 0.12 |
| 9/1/2020 | 0.12 |
| 9/2/2020 | 0.13 |
| 9/3/2020 | 0.12 |
| 9/4/2020 | 0.13 |
| 9/7/2020 | ND |
| 9/8/2020 | 0.15 |
| 9/9/2020 | 0.14 |
| 9/10/2020 | 0.15 |
| 9/11/2020 | 0.13 |
| 9/14/2020 | 0.14 |
| 9/15/2020 | 0.13 |
| 9/16/2020 | 0.12 |
| 9/17/2020 | 0.12 |
| 9/18/2020 | 0.13 |
| 9/21/2020 | 0.12 |
| 9/22/2020 | 0.12 |
| 9/23/2020 | 0.13 |
| 9/24/2020 | 0.12 |
| 9/25/2020 | 0.12 |
| 9/28/2020 | 0.12 |
| 9/29/2020 | 0.12 |
| 9/30/2020 | 0.12 |
| 10/1/2020 | 0.12 |
| 10/2/2020 | 0.12 |
| 10/5/2020 | 0.12 |
| 10/6/2020 | 0.14 |
| 10/7/2020 | 0.13 |

| | |
|---|---|
| 10/8/2020 | 0.13 |
| 10/9/2020 | 0.15 |
| 10/12/2020 | ND |
| 10/13/2020 | 0.13 |
| 10/14/2020 | 0.13 |
| 10/15/2020 | 0.12 |
| 10/16/2020 | 0.12 |
| 10/19/2020 | 0.13 |
| 10/20/2020 | 0.13 |
| 10/21/2020 | 0.13 |
| 10/22/2020 | 0.13 |
| 10/23/2020 | 0.12 |
| 10/26/2020 | 0.12 |
| 10/27/2020 | 0.12 |
| 10/28/2020 | 0.12 |
| 10/29/2020 | 0.12 |
| 10/30/2020 | 0.13 |
| 11/2/2020 | 0.13 |
| 11/3/2020 | 0.14 |
| 11/4/2020 | 0.12 |
| 11/5/2020 | 0.12 |
| 11/6/2020 | 0.12 |
| 11/9/2020 | 0.12 |
| 11/10/2020 | 0.12 |
| 11/11/2020 | ND |
| 11/12/2020 | 0.13 |
| 11/13/2020 | 0.12 |
| 11/16/2020 | 0.12 |
| 11/17/2020 | 0.12 |
| 11/18/2020 | 0.11 |
| 11/19/2020 | 0.11 |
| 11/20/2020 | 0.11 |
| 11/23/2020 | 0.1 |
| 11/24/2020 | 0.11 |
| 11/25/2020 | 0.11 |
| 11/26/2020 | ND |
| 11/27/2020 | 0.11 |
| 11/30/2020 | 0.11 |
| 12/1/2020 | 0.12 |
| 12/2/2020 | 0.11 |
| 12/3/2020 | 0.1 |
| 12/4/2020 | 0.11 |
| 12/7/2020 | 0.1 |
| 12/8/2020 | 0.1 |
| 12/9/2020 | 0.1 |
| 12/10/2020 | 0.1 |
| 12/11/2020 | 0.1 |

| | |
|---|---|
| 12/14/2020 | 0.1 |
| 12/15/2020 | 0.09 |
| 12/16/2020 | 0.09 |
| 12/17/2020 | 0.09 |
| 12/18/2020 | 0.09 |
| 12/21/2020 | 0.09 |
| 12/22/2020 | 0.09 |
| 12/23/2020 | 0.09 |
| 12/24/2020 | 0.1 |
| 12/25/2020 | ND |
| 12/28/2020 | 0.11 |
| 12/29/2020 | 0.11 |
| 12/30/2020 | 0.12 |
| 12/31/2020 | 0.1 |
| 1/1/2021 | ND |
| 1/4/2021 | 0.1 |
| 1/5/2021 | 0.1 |
| 1/6/2021 | 0.11 |
| 1/7/2021 | 0.11 |
| 1/8/2021 | 0.1 |
| 1/11/2021 | 0.1 |
| 1/12/2021 | 0.11 |
| 1/13/2021 | 0.12 |
| 1/14/2021 | 0.1 |
| 1/15/2021 | 0.1 |
| 1/18/2021 | ND |
| 1/19/2021 | 0.1 |
| 1/20/2021 | 0.1 |
| 1/21/2021 | 0.1 |
| 1/22/2021 | 0.1 |
| 1/25/2021 | 0.1 |
| 1/26/2021 | 0.09 |
| 1/27/2021 | 0.09 |
| 1/28/2021 | 0.08 |
| 1/29/2021 | 0.1 |
| 2/1/2021 | 0.08 |
| 2/2/2021 | 0.08 |
| 2/3/2021 | 0.08 |
| 2/4/2021 | 0.07 |
| 2/5/2021 | 0.06 |
| 2/8/2021 | 0.07 |
| 2/9/2021 | 0.07 |
| 2/10/2021 | 0.07 |
| 2/11/2021 | 0.07 |
| 2/12/2021 | 0.06 |
| 2/15/2021 | ND |
| 2/16/2021 | 0.08 |

| | |
|---|---|
| 2/17/2021 | 0.07 |
| 2/18/2021 | 0.06 |
| 2/19/2021 | 0.07 |
| 2/22/2021 | 0.06 |
| 2/23/2021 | 0.08 |
| 2/24/2021 | 0.08 |
| 2/25/2021 | 0.09 |
| 2/26/2021 | 0.08 |
| 3/1/2021 | 0.08 |
| 3/2/2021 | 0.08 |
| 3/3/2021 | 0.08 |
| 3/4/2021 | 0.08 |
| 3/5/2021 | 0.08 |
| 3/8/2021 | 0.09 |
| 3/9/2021 | 0.1 |
| 3/10/2021 | 0.08 |
| 3/11/2021 | 0.08 |
| 3/12/2021 | 0.09 |
| 3/15/2021 | 0.08 |
| 3/16/2021 | 0.07 |
| 3/17/2021 | 0.07 |
| 3/18/2021 | 0.08 |
| 3/19/2021 | 0.07 |
| 3/22/2021 | 0.06 |
| 3/23/2021 | 0.08 |
| 3/24/2021 | 0.07 |
| 3/25/2021 | 0.07 |
| 3/26/2021 | 0.06 |
| 3/29/2021 | 0.06 |
| 3/30/2021 | 0.06 |
| 3/31/2021 | 0.07 |
| 4/1/2021 | 0.06 |
| 4/2/2021 | 0.07 |
| 4/5/2021 | 0.06 |
| 4/6/2021 | 0.06 |
| 4/7/2021 | 0.06 |
| 4/8/2021 | 0.05 |
| 4/9/2021 | 0.06 |
| 4/12/2021 | 0.06 |
| 4/13/2021 | 0.06 |
| 4/14/2021 | 0.06 |
| 4/15/2021 | 0.06 |
| 4/16/2021 | 0.06 |
| 4/19/2021 | 0.08 |
| 4/20/2021 | 0.07 |
| 4/21/2021 | 0.07 |
| 4/22/2021 | 0.06 |

| | |
|---|---|
| 4/23/2021 | 0.07 |
| 4/26/2021 | 0.06 |
| 4/27/2021 | 0.06 |
| 4/28/2021 | 0.05 |
| 4/29/2021 | 0.05 |
| 4/30/2021 | 0.05 |
| 5/3/2021 | 0.06 |
| 5/4/2021 | 0.06 |
| 5/5/2021 | 0.06 |
| 5/6/2021 | 0.05 |
| 5/7/2021 | 0.05 |
| 5/10/2021 | 0.05 |
| 5/11/2021 | 0.05 |
| 5/12/2021 | 0.05 |
| 5/13/2021 | 0.05 |
| 5/14/2021 | 0.06 |
| 5/17/2021 | 0.06 |
| 5/18/2021 | 0.06 |
| 5/19/2021 | 0.05 |
| 5/20/2021 | 0.05 |
| 5/21/2021 | 0.04 |
| 5/24/2021 | 0.04 |
| 5/25/2021 | 0.04 |
| 5/26/2021 | 0.04 |
| 5/27/2021 | 0.04 |
| 5/28/2021 | 0.05 |
| 5/31/2021 | ND |
| 6/1/2021 | 0.04 |
| 6/2/2021 | 0.05 |
| 6/3/2021 | 0.04 |
| 6/4/2021 | 0.05 |
| 6/7/2021 | 0.05 |
| 6/8/2021 | 0.05 |
| 6/9/2021 | 0.05 |
| 6/10/2021 | 0.05 |
| 6/11/2021 | 0.05 |
| 6/14/2021 | 0.05 |
| 6/15/2021 | 0.08 |
| 6/16/2021 | 0.08 |
| 6/17/2021 | 0.08 |
| 6/18/2021 | 0.09 |
| 6/21/2021 | 0.09 |
| 6/22/2021 | 0.09 |
| 6/23/2021 | 0.08 |
| 6/24/2021 | 0.08 |
| 6/25/2021 | 0.09 |
| 6/28/2021 | 0.08 |

| | |
|---|---|
| 6/29/2021 | 0.08 |
| 6/30/2021 | 0.07 |
| 7/1/2021 | 0.09 |
| 7/2/2021 | 0.08 |
| 7/5/2021 | ND |
| 7/6/2021 | 0.07 |
| 7/7/2021 | 0.08 |
| 7/8/2021 | 0.07 |
| 7/9/2021 | 0.08 |
| 7/12/2021 | 0.08 |
| 7/13/2021 | 0.08 |
| 7/14/2021 | 0.08 |
| 7/15/2021 | 0.07 |
| 7/16/2021 | 0.08 |
| 7/19/2021 | 0.07 |
| 7/20/2021 | 0.08 |
| 7/21/2021 | 0.07 |
| 7/22/2021 | 0.07 |
| 7/23/2021 | 0.07 |
| 7/26/2021 | 0.08 |
| 7/27/2021 | 0.07 |
| 7/28/2021 | 0.07 |
| 7/29/2021 | 0.08 |
| 7/30/2021 | 0.07 |
| 8/2/2021 | 0.07 |
| 8/3/2021 | 0.07 |
| 8/4/2021 | 0.07 |
| 8/5/2021 | 0.08 |
| 8/6/2021 | 0.09 |
| 8/9/2021 | 0.08 |
| 8/10/2021 | 0.08 |
| 8/11/2021 | 0.08 |
| 8/12/2021 | 0.09 |
| 8/13/2021 | 0.08 |
| 8/16/2021 | 0.08 |
| 8/17/2021 | 0.07 |
| 8/18/2021 | 0.07 |
| 8/19/2021 | 0.06 |
| 8/20/2021 | 0.06 |
| 8/23/2021 | 0.07 |
| 8/24/2021 | 0.06 |
| 8/25/2021 | 0.07 |
| 8/26/2021 | 0.07 |
| 8/27/2021 | 0.07 |
| 8/30/2021 | 0.08 |
| 8/31/2021 | 0.07 |
| 9/1/2021 | 0.07 |

| | |
|---|---|
| 9/2/2021 | 0.07 |
| 9/3/2021 | 0.08 |
| 9/6/2021 | ND |
| 9/7/2021 | 0.08 |
| 9/8/2021 | 0.08 |
| 9/9/2021 | 0.07 |
| 9/10/2021 | 0.08 |
| 9/13/2021 | 0.07 |
| 9/14/2021 | 0.07 |
| 9/15/2021 | 0.07 |
| 9/16/2021 | 0.07 |
| 9/17/2021 | 0.07 |
| 9/20/2021 | 0.07 |
| 9/21/2021 | 0.07 |
| 9/22/2021 | 0.08 |
| 9/23/2021 | 0.08 |
| 9/24/2021 | 0.08 |
| 9/27/2021 | 0.09 |
| 9/28/2021 | 0.09 |
| 9/29/2021 | 0.09 |
| 9/30/2021 | 0.09 |
| 10/1/2021 | 0.09 |
| 10/4/2021 | 0.09 |
| 10/5/2021 | 0.09 |
| 10/6/2021 | 0.1 |
| 10/7/2021 | 0.1 |
| 10/8/2021 | 0.09 |
| 10/11/2021 | ND |
| 10/12/2021 | 0.1 |
| 10/13/2021 | 0.11 |
| 10/14/2021 | 0.1 |
| 10/15/2021 | 0.12 |
| 10/18/2021 | 0.11 |
| 10/19/2021 | 0.11 |
| 10/20/2021 | 0.1 |
| 10/21/2021 | 0.12 |
| 10/22/2021 | 0.13 |
| 10/25/2021 | 0.14 |
| 10/26/2021 | 0.14 |
| 10/27/2021 | 0.12 |
| 10/28/2021 | 0.15 |
| 10/29/2021 | 0.15 |
| 11/1/2021 | 0.15 |
| 11/2/2021 | 0.15 |
| 11/3/2021 | 0.17 |
| 11/4/2021 | 0.14 |
| 11/5/2021 | 0.14 |

| | |
|---|---|
| 11/8/2021 | 0.16 |
| 11/9/2021 | 0.14 |
| 11/10/2021 | 0.17 |
| 11/11/2021 | ND |
| 11/12/2021 | 0.17 |
| 11/15/2021 | 0.18 |
| 11/16/2021 | 0.17 |
| 11/17/2021 | 0.18 |
| 11/18/2021 | 0.18 |
| 11/19/2021 | 0.18 |
| 11/22/2021 | 0.2 |
| 11/23/2021 | 0.21 |
| 11/24/2021 | 0.24 |
| 11/25/2021 | ND |
| 11/26/2021 | 0.2 |
| 11/29/2021 | 0.21 |
| 11/30/2021 | 0.24 |
| 12/1/2021 | 0.25 |
| 12/2/2021 | 0.27 |
| 12/3/2021 | 0.26 |
| 12/6/2021 | 0.28 |
| 12/7/2021 | 0.31 |
| 12/8/2021 | 0.29 |
| 12/9/2021 | 0.28 |
| 12/10/2021 | 0.27 |
| 12/13/2021 | 0.27 |
| 12/14/2021 | 0.26 |
| 12/15/2021 | 0.29 |
| 12/16/2021 | 0.26 |
| 12/17/2021 | 0.27 |
| 12/20/2021 | 0.27 |
| 12/21/2021 | 0.29 |
| 12/22/2021 | 0.28 |
| 12/23/2021 | 0.31 |
| 12/24/2021 | ND |
| 12/27/2021 | 0.33 |
| 12/28/2021 | 0.39 |
| 12/29/2021 | 0.38 |
| 12/30/2021 | 0.38 |
| 12/31/2021 | 0.39 |
| 1/3/2022 | 0.4 |
| 1/4/2022 | 0.38 |
| 1/5/2022 | 0.41 |
| 1/6/2022 | 0.45 |
| 1/7/2022 | 0.43 |
| 1/10/2022 | 0.46 |
| 1/11/2022 | 0.46 |

| | |
|---|---|
| 1/12/2022 | 0.48 |
| 1/13/2022 | 0.47 |
| 1/14/2022 | 0.51 |
| 1/17/2022 | ND |
| 1/18/2022 | 0.58 |
| 1/19/2022 | 0.57 |
| 1/20/2022 | 0.6 |
| 1/21/2022 | 0.58 |
| 1/24/2022 | 0.58 |
| 1/25/2022 | 0.65 |
| 1/26/2022 | 0.7 |
| 1/27/2022 | 0.75 |
| 1/28/2022 | 0.75 |
| 1/31/2022 | 0.78 |
| 2/1/2022 | 0.78 |
| 2/2/2022 | 0.76 |
| 2/3/2022 | 0.78 |
| 2/4/2022 | 0.89 |
| 2/7/2022 | 0.88 |
| 2/8/2022 | 0.91 |
| 2/9/2022 | 0.91 |
| 2/10/2022 | 1.14 |
| 2/11/2022 | 1.07 |
| 2/14/2022 | 1.13 |
| 2/15/2022 | 1.11 |
| 2/16/2022 | 1.09 |
| 2/17/2022 | 1.05 |
| 2/18/2022 | 1.03 |
| 2/21/2022 | ND |
| 2/22/2022 | 1.17 |
| 2/23/2022 | 1.16 |
| 2/24/2022 | 1.08 |
| 2/25/2022 | 1.13 |
| 2/28/2022 | 1.01 |
| 3/1/2022 | 0.91 |
| 3/2/2022 | 1.06 |
| 3/3/2022 | 1.08 |
| 3/4/2022 | 1.05 |
| 3/7/2022 | 1.07 |
| 3/8/2022 | 1.12 |
| 3/9/2022 | 1.15 |
| 3/10/2022 | 1.19 |
| 3/11/2022 | 1.22 |
| 3/14/2022 | 1.28 |
| 3/15/2022 | 1.28 |
| 3/16/2022 | 1.35 |
| 3/17/2022 | 1.3 |

| | |
|---|---|
| 3/18/2022 | 1.29 |
| 3/21/2022 | 1.4 |
| 3/22/2022 | 1.59 |
| 3/23/2022 | 1.52 |
| 3/24/2022 | 1.55 |
| 3/25/2022 | 1.67 |
| 3/28/2022 | 1.69 |
| 3/29/2022 | 1.67 |
| 3/30/2022 | 1.64 |
| 3/31/2022 | 1.63 |
| 4/1/2022 | 1.72 |
| 4/4/2022 | 1.72 |
| 4/5/2022 | 1.77 |
| 4/6/2022 | 1.79 |
| 4/7/2022 | 1.78 |
| 4/8/2022 | 1.81 |
| 4/11/2022 | 1.85 |
| 4/12/2022 | 1.77 |
| 4/13/2022 | 1.78 |
| 4/14/2022 | 1.84 |
| 4/15/2022 | ND |
| 4/18/2022 | 1.84 |
| 4/19/2022 | 1.94 |
| 4/20/2022 | 1.93 |
| 4/21/2022 | 2.01 |
| 4/22/2022 | 2.06 |
| 4/25/2022 | 2.03 |
| 4/26/2022 | 1.99 |
| 4/27/2022 | 1.97 |
| 4/28/2022 | 2.04 |
| 4/29/2022 | 2.1 |
| 5/2/2022 | 2.1 |
| 5/3/2022 | 2.16 |
| 5/4/2022 | 2.07 |
| 5/5/2022 | 2.08 |
| 5/6/2022 | 2.08 |
| 5/9/2022 | 1.99 |
| 5/10/2022 | 2.01 |
| 5/11/2022 | 1.99 |
| 5/12/2022 | 1.96 |
| 5/13/2022 | 2.04 |
| 5/16/2022 | 2.07 |
| 5/17/2022 | 2.16 |
| 5/18/2022 | 2.16 |
| 5/19/2022 | 2.11 |
| 5/20/2022 | 2.07 |
| 5/23/2022 | 2.09 |

| | |
|---|---|
| 5/24/2022 | 2.02 |
| 5/25/2022 | 2.01 |
| 5/26/2022 | 1.99 |
| 5/27/2022 | 2.01 |
| 5/30/2022 | ND |
| 5/31/2022 | 2.08 |
| 6/1/2022 | 2.16 |
| 6/2/2022 | 2.15 |
| 6/3/2022 | 2.18 |
| 6/6/2022 | 2.23 |
| 6/7/2022 | 2.26 |
| 6/8/2022 | 2.29 |
| 6/9/2022 | 2.35 |
| 6/10/2022 | 2.58 |
| 6/13/2022 | 2.89 |
| 6/14/2022 | 3.15 |
| 6/15/2022 | 2.93 |
| 6/16/2022 | 2.88 |
| 6/17/2022 | 2.86 |
| 6/20/2022 | ND |
| 6/21/2022 | 2.92 |
| 6/22/2022 | 2.79 |
| 6/23/2022 | 2.78 |
| 6/24/2022 | 2.83 |
| 6/27/2022 | 2.89 |
| 6/28/2022 | 2.88 |
| 6/29/2022 | 2.88 |
| 6/30/2022 | 2.8 |
| 7/1/2022 | 2.79 |
| 7/4/2022 | ND |
| 7/5/2022 | 2.77 |
| 7/6/2022 | 2.82 |
| 7/7/2022 | 2.87 |
| 7/8/2022 | 2.96 |
| 7/11/2022 | 2.97 |
| 7/12/2022 | 3.07 |
| 7/13/2022 | 3.21 |
| 7/14/2022 | 3.16 |
| 7/15/2022 | 3.12 |
| 7/18/2022 | 3.13 |
| 7/19/2022 | 3.18 |
| 7/20/2022 | 3.18 |
| 7/21/2022 | 3.11 |
| 7/22/2022 | 3.01 |
| 7/25/2022 | 3.07 |
| 7/26/2022 | 3.06 |
| 7/27/2022 | 3 |

| | |
|---|---|
| 7/28/2022 | 2.93 |
| 7/29/2022 | 2.98 |
| 8/1/2022 | 2.98 |
| 8/2/2022 | 3.09 |
| 8/3/2022 | 3.14 |
| 8/4/2022 | 3.11 |
| 8/5/2022 | 3.29 |
| 8/8/2022 | 3.3 |
| 8/9/2022 | 3.33 |
| 8/10/2022 | 3.26 |
| 8/11/2022 | 3.25 |
| 8/12/2022 | 3.26 |
| 8/15/2022 | 3.23 |
| 8/16/2022 | 3.26 |
| 8/17/2022 | 3.27 |
| 8/18/2022 | 3.24 |
| 8/19/2022 | 3.26 |
| 8/22/2022 | 3.32 |
| 8/23/2022 | 3.29 |
| 8/24/2022 | 3.35 |
| 8/25/2022 | 3.33 |
| 8/26/2022 | 3.36 |
| 8/29/2022 | 3.43 |
| 8/30/2022 | 3.48 |
| 8/31/2022 | 3.5 |
| 9/1/2022 | 3.51 |
| 9/2/2022 | 3.47 |
| 9/5/2022 | ND |
| 9/6/2022 | 3.61 |
| 9/7/2022 | 3.6 |
| 9/8/2022 | 3.6 |
| 9/9/2022 | 3.67 |
| 9/12/2022 | 3.7 |
| 9/13/2022 | 3.92 |
| 9/14/2022 | 3.95 |
| 9/15/2022 | 4 |
| 9/16/2022 | 3.96 |
| 9/19/2022 | 4.05 |
| 9/20/2022 | 4.03 |
| 9/21/2022 | 4.08 |
| 9/22/2022 | 4.08 |
| 9/23/2022 | 4.15 |
| 9/26/2022 | 4.17 |
| 9/27/2022 | 4.16 |
| 9/28/2022 | 3.99 |
| 9/29/2022 | 3.98 |
| 9/30/2022 | 4.05 |

| | |
|---|---|
| 10/3/2022 | 4.01 |
| 10/4/2022 | 4.15 |
| 10/5/2022 | 4.14 |
| 10/6/2022 | 4.19 |
| 10/7/2022 | 4.24 |
| 10/10/2022 | ND |
| 10/11/2022 | 4.28 |
| 10/12/2022 | 4.28 |
| 10/13/2022 | 4.46 |
| 10/14/2022 | 4.50 |
| 10/17/2022 | 4.50 |
| 10/18/2022 | 4.50 |
| 10/19/2022 | 4.60 |
| 10/20/2022 | 4.66 |
| 10/21/2022 | 4.58 |
| 10/24/2022 | 4.61 |
| 10/25/2022 | 4.60 |
| 10/26/2022 | 4.54 |
| 10/27/2022 | 4.50 |
| 10/28/2022 | 4.55 |
| 10/31/2022 | 4.66 |
| 11/1/2022 | 4.75 |
| 11/2/2022 | 4.76 |
| 10/28/2022 | 4.55 |
| 10/31/2022 | 4.66 |
| 11/1/2022 | 4.75 |
| 11/2/2022 | 4.76 |
| 11/3/2022 | 4.78 |
| 11/4/2022 | 4.76 |